1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT "C"

[Employee Wage List]

Payroll Journal Report
From 10/10/2016 to
10/16/2016

| Payroll Period Check Number | Total Wages | Federal Wh.Tax | FICA | State Wh.Tax | State Other | Other Deducts | Net Check |
|---|---|---|---|---|---|---|---|
| semi-monthly MARUYAMA, KRISTY | 2,000.00 | 258.10 | 153.00 | 71.19 | 18.00 | 0.00 | 1,499.71 |
| semi-monthly CASTRO, STEPHANIE MARIE | 1,754.38 | 254.25 | 134.21 | 62.23 | 15.79 | 0.00 | 1,287.90 |
| semi-monthly KIM, HARK SUN | 1,850.00 | 6.80 | 141.53 | 13.38 | 16.65 | 0.00 | 1,671.64 |
| semi-monthly FRANCISCO, SHEILA | 2,038.34 | 188.38 | 155.94 | 35.95 | 18.35 | 0.00 | 1,639.72 |
| semi-monthly HARRISON, HENRIZE B | 1,500.00 | 166.28 | 114.75 | 35.28 | 13.50 | 0.00 | 1,170.19 |
| semi-monthly KIM, HYEJUNG | 1,000.00 | 13.76 | 76.50 | 0.00 | 9.00 | 0.00 | 900.74 |
| semi-monthly HWANG, EU JENE | 2,821.66 | 280.56 | 215.85 | 58.83 | 25.39 | 30.00 | 2,211.03 |
| **TOTAL** | **12,964.38** | **1,168.13** | **991.78** | **276.86** | **116.68** | **30.00** | **10,380.93** |

Payroll Journal Report
From 10/10/2016 to
10/16/2016

| | Payroll Period Check Number | Total Wages | Federal Wh.Tax | FICA | State Wh.Tax | State Other | Other Deducts | Net Check |
|---|---|---|---|---|---|---|---|---|
| | bi-weekly CHAMAGUA, CARLOS | 895.13 | 103.42 | 68.48 | 13.45 | 8.06 | 0.00 | 701.72 |
| | bi-weekly CHAVEZ, OMAR L | 1,266.94 | 159.19 | 96.92 | 29.81 | 11.40 | 0.00 | 969.62 |
| | bi-weekly DIAZ, GRACIELA | 854.85 | 0.00 | 65.40 | 0.00 | 7.69 | 0.00 | 781.76 |
| | bi-weekly FILIO, MICHAEL | 296.93 | 0.00 | 22.72 | 0.00 | 2.67 | 0.00 | 271.54 |
| | bi-weekly MENDOZA, ERNESTO | 1,192.86 | 94.89 | 91.26 | 14.41 | 10.74 | 0.00 | 981.56 |
| | bi-weekly GOLSHAN, GHANEI | 1,524.78 | 150.16 | 116.65 | 31.09 | 13.72 | 0.00 | 1,213.16 |
| | bi-weekly RIOS, MICHELLE | 1,109.09 | 135.51 | 84.84 | 22.86 | 9.98 | 0.00 | 855.90 |
| Oxnard | | | | | | | | |
| | bi-weekly ALCARAZ, ALEJANDRA | 499.65 | 44.10 | 38.22 | 0.00 | 4.50 | 0.00 | 412.83 |
| | bi-weekly BOTELLO, PERLA | 657.50 | 25.89 | 50.30 | 0.00 | 5.92 | 0.00 | 575.39 |
| | bi-weekly LOEZA, CAROL | 287.30 | 4.45 | 21.98 | 0.00 | 2.59 | 0.00 | 258.28 |
| | bi-weekly ROULHAC, TAYLOR | 212.60 | 0.00 | 16.26 | 0.00 | 1.91 | 0.00 | 194.43 |
| Valencia | | | | | | | | |
| | bi-weekly DONIS, KARLA | 1,141.05 | 70.20 | 87.30 | 10.44 | 10.27 | 0.00 | 962.84 |
| | bi-weekly LALWANI, DISHA | 854.56 | 97.33 | 65.37 | 12.04 | 7.69 | 0.00 | 672.13 |
| | bi-weekly MALDONADO, BRIANNA | 384.41 | 29.74 | 29.40 | 0.00 | 3.46 | 0.00 | 321.81 |
| | bi-weekly NISSEN, CHLOE | 435.85 | 34.89 | 33.34 | 0.00 | 3.92 | 0.00 | 363.70 |
| Santa Barbara | | | | | | | | |
| | bi-weekly ALVARADO, MARIA CONCEPCIAN | 81.60 | 0.00 | 6.24 | 0.00 | 0.73 | 0.00 | 74.63 |
| | bi-weekly ARAGON SANCHEZ, YANELI | 832.65 | 94.05 | 63.69 | 11.56 | 7.49 | 0.00 | 655.86 |
| | bi-weekly CUEVAS, NATHALIA | 366.70 | 27.97 | 28.06 | 0.00 | 3.30 | 0.00 | 307.37 |
| | bi-weekly MARTINEZ, ALMA N | 1,177.98 | 69.32 | 90.11 | 11.23 | 10.60 | 0.00 | 996.72 |
| | bi-weekly SOTO, LIZBET | 216.80 | 12.98 | 16.58 | 0.00 | 1.95 | 0.00 | 185.29 |
| Irvine | | | | | | | | |
| | bi-weekly ACOSTA, NANCY | 812.89 | 25.85 | 62.19 | 0.00 | 7.32 | 0.00 | 717.53 |
| | bi-weekly COLOCINO, MEGAN | 213.50 | 0.00 | 16.34 | 0.00 | 1.92 | 0.00 | 195.24 |
| | bi-weekly DEJAUREGUI, RACHEL | 1,027.09 | 123.21 | 78.57 | 19.25 | 9.24 | 0.00 | 796.82 |

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | bi-weekly HASAN, PRINCESS DIANA | 251.40 | 0.86 | 19.24 | 0.00 | 2.26 | 0.00 | 229.04 |
| | bi-weekly KIM, HANNAH | 220.80 | 13.38 | 16.89 | 0.00 | 1.99 | 0.00 | 188.54 |
| | bi-weekly POCKAT, MARISSA R | 1,340.14 | 170.17 | 102.52 | 34.22 | 12.06 | 0.00 | 1,021.17 |
| | bi-weekly ZABANAVAR, SHABNAM | 226.20 | 13.92 | 17.30 | 0.00 | 2.04 | 0.00 | 192.94 |
| Manhattan | | | | | | | | |
| | bi-weekly GUTIERREZ, GEENA | 490.88 | 24.81 | 37.55 | 0.00 | 4.42 | 0.00 | 424.10 |
| | bi-weekly LONGORIA, KELLY | 604.94 | 5.05 | 46.28 | 0.00 | 5.44 | 0.00 | 548.17 |
| | bi-weekly LOPEZ-RAMIREZ, MAYRA | 368.00 | 28.10 | 28.16 | 0.00 | 3.31 | 0.00 | 308.43 |
| | bi-weekly MARTINEZ, SHAILA | 967.26 | 67.50 | 74.00 | 7.40 | 8.71 | 0.00 | 809.65 |
| Del Amo | | | | | | | | |
| | bi-weekly CARDENAS, CHRISTOPHER | 888.56 | 33.42 | 67.97 | 0.00 | 8.00 | 0.00 | 779.17 |
| | bi-weekly CARRILLO, BEANEY A | 1,001.97 | 119.45 | 76.65 | 18.15 | 9.02 | 0.00 | 778.70 |
| | bi-weekly CRUDUP, ROBYN | 822.80 | 69.20 | 62.94 | 6.74 | 7.41 | 0.00 | 676.51 |
| Simi Valley | | | | | | | | |
| | bi-weekly ANDRADE, ALEXUS | 365.30 | 27.83 | 27.95 | 0.00 | 3.29 | 0.00 | 306.23 |
| | bi-weekly ARVIZO, VANESSA | 397.50 | 31.05 | 30.41 | 0.00 | 3.58 | 0.00 | 332.46 |
| | bi-weekly CARTER, TAMIKA | 937.02 | 62.96 | 71.69 | 6.07 | 8.43 | 0.00 | 787.87 |
| | bi-weekly VALLADARES, EMILY | 442.00 | 35.50 | 33.81 | 0.00 | 3.98 | 0.00 | 368.71 |
| South Bay | | | | | | | | |
| | bi-weekly DE LEON, CARLOS | 926.11 | 61.33 | 70.85 | 5.59 | 8.33 | 0.00 | 780.01 |
| | bi-weekly KIDANE, MYAH | 431.87 | 0.00 | 33.04 | 0.00 | 3.89 | 0.00 | 394.94 |
| | bi-weekly TREJO, KRYSTINA | 816.96 | 26.26 | 62.50 | 0.00 | 7.35 | 0.00 | 720.85 |
| Temecula | | | | | | | | |
| | bi-weekly ALPIZAR, KARYN | 501.27 | 25.85 | 38.35 | 0.00 | 4.51 | 0.00 | 432.56 |
| | bi-weekly CARMONA, FRANK | 782.93 | 63.22 | 59.89 | 5.86 | 7.05 | 0.00 | 646.91 |
| | bi-weekly CARROLL, NICHOLE | 615.36 | 21.68 | 47.07 | 0.00 | 5.54 | 0.00 | 541.07 |
| | bi-weekly DUHART, DEJA | 368.80 | 28.18 | 28.22 | 0.00 | 3.32 | 0.00 | 309.08 |
| Topanga | | | | | | | | |
| | bi-weekly BOULDIN, HEAVEN | 945.14 | 110.92 | 72.30 | 15.65 | 8.51 | 0.00 | 737.76 |
| | bi-weekly BOYLE, GRETTEL | 1,311.62 | 119.15 | 100.34 | 23.12 | 11.80 | 0.00 | 1,057.21 |
| | bi-weekly GONZALEZ, AYLIN | 512.98 | 46.10 | 39.24 | 0.00 | 4.62 | 0.00 | 423.02 |
| | bi-weekly MARTINEZ, NANCY | 106.79 | 0.00 | 8.17 | 0.00 | 0.96 | 0.00 | 97.66 |
| Fashion Square | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| bi-weekly | AGAZARYAN, MARIANNA | 878.27 | 100.89 | 67.18 | 12.71 | 7.90 | 0.00 | 689.59 |
| bi-weekly | AQUINO, KIM ALYSSA | 871.25 | 76.47 | 66.65 | 7.80 | 7.84 | 0.00 | 712.49 |
| bi-weekly | ASATRYAN, MARINE | 750.26 | 58.32 | 57.40 | 5.14 | 6.75 | 0.00 | 622.65 |
| bi-weekly | KIVORKIAN, MARIA | 248.12 | 16.11 | 18.98 | 0.00 | 2.23 | 0.00 | 210.80 |
| bi-weekly | TARNOWSKI, CHRISTINE | 496.71 | 25.39 | 38.00 | 0.00 | 4.47 | 0.00 | 428.85 |

**Bella Terra**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| bi-weekly | HALL, DANICA | 193.70 | 0.00 | 14.82 | 0.00 | 1.74 | 0.00 | 177.14 |
| bi-weekly | PAZ, AMBER | 625.75 | 39.64 | 47.87 | 2.40 | 5.63 | 0.00 | 530.21 |
| bi-weekly | PHAM, TRAM M | 554.80 | 31.20 | 42.44 | 0.84 | 4.99 | 0.00 | 475.33 |

**Beverly Center**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| bi-weekly | MARROQUIN, STACY | 663.18 | 26.46 | 50.74 | 0.00 | 5.97 | 0.00 | 580.01 |
| bi-weekly | SAMACO, PAOLO ROMEO | 494.16 | 0.00 | 37.81 | 0.00 | 4.45 | 0.00 | 451.90 |
| bi-weekly | SEGURA, CHRISTINE | 380.46 | 29.35 | 29.11 | 0.00 | 3.42 | 0.00 | 318.58 |
| bi-weekly | TORRES, KELYN V | 272.27 | 2.95 | 20.83 | 0.00 | 2.45 | 0.00 | 246.04 |
| bi-weekly | TOVMASYAN, ANNA | 1,302.05 | 141.09 | 99.61 | 27.10 | 11.72 | 0.00 | 1,022.53 |

**Universal Studio**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| bi-weekly | ENAY, MAILI | 302.72 | 21.57 | 23.16 | 0.00 | 2.72 | 0.00 | 255.27 |
| bi-weekly | GARCIA, ODALIS | 486.68 | 24.39 | 37.23 | 0.00 | 4.38 | 0.00 | 420.68 |
| bi-weekly | KIM, NAMHEE | 479.88 | 0.00 | 36.71 | 0.00 | 4.32 | 0.00 | 438.85 |
| bi-weekly | TORRES, JESSICA | 572.06 | 54.96 | 43.76 | 5.83 | 5.15 | 0.00 | 462.36 |
| bi-weekly | YOO, YOUNG | 526.14 | 19.71 | 40.25 | 4.07 | 4.74 | 0.00 | 457.37 |

**Northridge**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| bi-weekly | HERNANDEZ, ANA | 1,022.85 | 122.58 | 78.25 | 19.07 | 9.21 | 0.00 | 793.74 |
| bi-weekly | LEE, NARAH | 205.49 | 0.00 | 15.72 | 0.00 | 1.85 | 0.00 | 187.92 |
| bi-weekly | MCHAMMEL, CHRISTINE | 565.11 | 1.07 | 43.23 | 0.00 | 5.09 | 0.00 | 515.72 |
| bi-weekly | MORAN, JA-NELL | 700.46 | 30.19 | 53.59 | 0.00 | 6.30 | 0.00 | 610.38 |

**Glendale**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| bi-weekly | FILIO, LEJANI | 1,316.09 | 0.00 | 100.68 | 0.00 | 11.84 | 0.00 | 1,203.57 |
| bi-weekly | GUERRERO, JOSIE | 691.16 | 49.45 | 52.87 | 3.84 | 6.22 | 0.00 | 578.78 |
| bi-weekly | PASHABEZYAN, MARIANNA | 165.80 | 0.00 | 12.68 | 0.00 | 1.49 | 0.00 | 151.63 |
| bi-weekly | SARGSYAN, MARINA | 187.00 | 10.00 | 14.30 | 0.00 | 1.68 | 0.00 | 161.02 |
| bi-weekly | SHAHBAZIAN, RAISA | 406.25 | 31.93 | 31.08 | 0.00 | 3.66 | 0.00 | 339.58 |

**Culver City**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| bi-weekly | ELKADI, TAMARA | 1,174.67 | 121.98 | 89.86 | 21.14 | 10.57 | 0.00 | 931.12 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| bi-weekly | GONZALEZ, SUGEY L | 641.36 | 65.35 | 49.06 | 7.35 | 5.77 | 0.00 | 513.83 |
| bi-weekly | GREENWOOD, AMBER | 238.56 | 0.00 | 18.25 | 0.00 | 2.15 | 0.00 | 218.16 |
| bi-weekly | GUINEA, KAREN | 910.78 | 105.77 | 69.68 | 14.14 | 8.20 | 0.00 | 712.99 |
| bi-weekly | ORTIZ BARCO, SHIRLEY | 175.98 | 0.00 | 13.46 | 0.00 | 1.58 | 0.00 | 160.94 |
| bi-weekly | PEREA, ELSA | 519.52 | 0.00 | 39.74 | 0.00 | 4.68 | 0.00 | 475.10 |

**Cerritos**

| bi-weekly | DAO, PHUONG ANH | 274.58 | 18.76 | 21.00 | 0.00 | 2.47 | 0.00 | 232.35 |
|---|---|---|---|---|---|---|---|---|
| bi-weekly | MARANGOS, HELEN | 305.76 | 21.88 | 23.39 | 0.00 | 2.75 | 0.00 | 257.74 |
| bi-weekly | MAYA, VANESSA | 922.95 | 107.59 | 70.60 | 14.67 | 8.31 | 0.00 | 721.78 |
| bi-weekly | STARKEY, DEVINE | 452.29 | 36.99 | 34.60 | 0.00 | 4.07 | 0.00 | 376.63 |
| bi-weekly | SULPACIO, CHRISTINE JOY | 1,515.73 | 103.03 | 115.96 | 27.37 | 13.64 | 0.00 | 1,255.73 |
| bi-weekly | WASHINGTON, MICHELLE | 979.80 | 46.01 | 74.96 | 3.34 | 8.82 | 0.00 | 846.67 |

**Rancho Cucamonga**

| bi-weekly | BALTAZAR-CARDENAS, ADILENE | 440.65 | 0.00 | 33.71 | 0.00 | 3.97 | 0.00 | 402.97 |
|---|---|---|---|---|---|---|---|---|
| bi-weekly | BROWN, SHATOIA | 500.76 | 0.00 | 38.31 | 0.00 | 4.51 | 0.00 | 457.94 |
| bi-weekly | COBIAN, AMARIS | 318.99 | 23.20 | 24.41 | 0.00 | 2.87 | 0.00 | 268.51 |
| bi-weekly | CORTEZ, LAUREN NINETTE | 206.70 | 11.97 | 15.82 | 0.00 | 1.86 | 0.00 | 177.05 |
| bi-weekly | GUTIERREZ, MAYRA | 263.60 | 17.66 | 20.16 | 0.00 | 2.37 | 0.00 | 223.41 |
| bi-weekly | MUNGUIA-OCHOA, SANDRA | 1,182.56 | 0.00 | 90.47 | 0.00 | 10.64 | 0.00 | 1,081.45 |

**Brea**

| bi-weekly | ANGEL, PAULINA DEL | 1,276.60 | 137.27 | 97.66 | 25.62 | 11.49 | 0.00 | 1,004.56 |
|---|---|---|---|---|---|---|---|---|
| bi-weekly | BELTRAN, AUBREE | 768.45 | 61.05 | 58.78 | 5.54 | 6.92 | 0.00 | 636.16 |
| bi-weekly | GUTIERREZ, RAQUEL | 296.80 | 0.00 | 22.70 | 0.00 | 2.67 | 0.00 | 271.43 |
| bi-weekly | RANGEL, HEIDI | 94.80 | 0.00 | 7.25 | 0.00 | 0.85 | 0.00 | 86.70 |
| bi-weekly | VARGAS, ERICK | 1,173.54 | 145.18 | 89.78 | 25.70 | 10.56 | 0.00 | 902.32 |

**Fashion Island**

| bi-weekly | FLORES, ELIZABETH | 187.80 | 0.00 | 14.36 | 0.00 | 1.69 | 0.00 | 171.75 |
|---|---|---|---|---|---|---|---|---|
| bi-weekly | FONTENOT, SAMANTHA | 399.70 | 0.11 | 30.58 | 0.00 | 3.60 | 0.00 | 365.41 |
| bi-weekly | JIMENEZ, ALEXIS | 178.20 | 0.00 | 13.63 | 0.00 | 1.60 | 0.00 | 162.97 |
| bi-weekly | OKELLY, CAMILLAH | 1,309.49 | 111.42 | 100.18 | 18.73 | 11.79 | 0.00 | 1,067.37 |

**TOTAL** 65,056.60 4,557.98 4,976.86 551.34 585.50 0.00 54,384.92

# EXHIBIT "D"

[Proposed Utility Deposits]

**BLUE BEE INC. - UTILITY LIST**

| Store No. / Location | Store Addresss | Store Telephone/Fax # | Name of Utility Company | Type | Utility Account No. | Utility Company Tel. No. | Utility Company Address | Average Monthly Amount |
|---|---|---|---|---|---|---|---|---|
| *1 Oxnard* | 531 Town Center Dr. | T 805-983-2583 | Frontier Communications | Telephone | 805-983-2583-061815-5 | 800-921-8102 | PO BOX 740407 Cincinnati, OH 85274 | $142.00 |
| *Collection Riverpark* | Oxnard, CA 93036 | F 805-983-0091 | Keter Environmental Services, Inc. | Waste | 1300040 | 203-517-4198 | PO BOX 417468 Boston, MA 02241 | $441.04 |
| *2 Valencia* | 24305 Town Center Dr., #120 | T 661-222-7705 | AT&T | Telephone / Internet | 661-222-7705-395-8 | 800-300-0701 | PO Box 5025 Carol Stream, IL 60197 | $168.83 |
| | Valencia, CA 91355 | F 661-222-7124 | Southern California Edison | Electricity | 3-038-3871-86 | 800-990-7788 | PO Box 300 Rosemead, CA 91772 | $616.49 |
| *3 Santa Barbara* | 505 Paseo Nuevo | T 805-962-9008 | TelePacific Communications | Telephone / Internet | 147731 | 877-487-8722 | PO Box 509013 San Diego, CA 92150 | $270.04 |
| *Paseo Nuevo Mall* | Santa Barbara, CA 93101 | F 805-962-9086 | Southern California Edison | Electricity | 3-021-6802-25 | 800-990-7788 | PO Box 300 Rosemead, CA 91772 | 421.38 |
| | | | Keter Environmental Services, Inc. | Waste | 1903005 | 203-517-4198 | PO Box 417468 Boston, MA 02241 | 170.42 |
| *5 Irvine* | 71 Fortune Dr., #810 | T 949-341-0234 | AT&T | Telephone | 949-341-0234-369-3 | 800-300-0701 | PO Box 5025 Carol Stream, IL 60197 | $169.11 |
| *Irvine Spectrum* | Irvine, CA 96218 | F 949-341-0235 | AT&T Uverse | Internet | 129371304 | 888-288-8339 | PO Box 5014 Carol Stream, IL 60197 | $52.00 |
| | | | Southern California Edison | Electricity | 3-025-1044-49 | 800-990-7788 | PO Box 300, Rosemead, CA 91722 | $1,288.16 |
| *6 Manhattan* | 3200 N. Sepulveda Bl., #C-15 | T 310-545-2161 | TelePacific Communications | Telephone | 147731 | 877-487-8722 | PO Box 509013, San Diego, CA 92150 | $266.44 |
| *Manhattan Village Mall* | Manhattan Beach, CA 90266 | F 310-545-2169 | | Internet | | | | |
| | | | Southern California Edison | Electricity | 3-024-4098-06 | 800-990-7788 | PO Box 300, Rosemead, CA 91722 | $323.76 |
| *9 Del Amo* | 21540 Hawthorne Blvd. #522 | T 310-214-0183 | Frontier Communications | Telephone | 310-214-0183-060316-5 | 800-921-8102 | PO Box 740407, Cincinnati, OH 85274 | $262.52 |
| *Del Amo Mall* | Torrance, CA 90503 | F 310-214-0185 | | Internet | | | | |
| *12 Simi Valley* | 1555 Simi Town Center Way., #135 | T 805-526-9005 | AT&T | Telephone | 805-526-9005-086-2 | 800-300-0701 | PO Box 5025, Carol Stream, IL 60197 | $189.31 |
| *Simi Valley Town Ctr* | Simi Valley, CA 93065 | F 805-526-9004 | Southern California Edison | Electricity | 3-027-7933-70 | 800-990-7788 | PO Box 300, Rosemead, CA 91772 | $717.73 |
| | | | Olympic III Mall Services | Waste | 11-0102185 | 800-722-5371 | PO Box 55287, Houston, TX 77255 | $183.26 |
| *14 South Bay* | 1815 Hawthorne Bl., #258 | T 310-698-0234 | TelePacific Communications | Telephone | 147731 | 877-487-8722 | PO Box 509013, San Diego, CA 92150 | $217.70 |
| *South Bay Galleria* | Redondo Beach, CA 90278 | T 310-321-0203 | | Internet | | | | |
| | | F 310-698-0258 | Olympic II Mall Services | Waste | 03-0023023 | 800-722-5371 | PO Box 19930, Fountain Hills, AZ 85269 | $134.52 |
| *17 Temecula* | 40820 Winchester Rd., #2610 | T 951-693-0261 | TelePacific Communications | Telephone | 147731 | 877-487-8722 | PO Box 509013, San Diego, CA 92150 | $266.44 |
| *The Promenade in Temecula* | Temecula, CA 92591 | F 951-296-5361 | | Internet | | | | |
| | | | Southern California Edison | Electricity | 3-028-6706-32 | 800-990-7788 | PO Box 300, Rosemead, CA 91772 | $689.39 |

| | | | | Olympic Mgmt Services | | Waste | | 11-026018 | | 855-772-0337 | | PO Box 603386, Houston, TX 77280 | $117.77 |
|---|---|---|---|---|---|---|---|---|

| **20 Topanga** | 6600 Topanga Canyon Blvd., Suite 2066 | T 818-313-9100 | AT&T | Telephone | 818-313-9100-354-8 | 800-300-0701 | PO Box 5025 Carol Stream, IL 60197 | $151.78 |
|---|---|---|---|---|---|---|---|---|
| *Topanga Mall* | Canoga Park  CA 91303 | F 818-313-9107 | AT&T Uverse | Internet | 127934907 | 888-288-8339 | PO Box 5014 Carol Stream, IL 60197 | $65.00 |
| | | | LADWP | Electricity | 098-654-1000 | 800-499-8840 | PO Box 515407, Los Angeles, CA 90051 | $618.42 |
| | | | Keter Environmental Services, Inc. | Waste | 3432011 | 203-517-4198 | PO Box 417468, Boston, MA 02241 | $203.53 |
| **21 Fashion Square** | 14006 Riverside Drive, Suite 21 | T 818-986-8003 | AT&T | Telephone | 818-986-8002-221-6 | 800-300-0701 | PO Box 5025 Carol Stream, IL 60197 | $169.60 |
| *Fashion Square Mall* | Sherman Oaks CA 91423 | F 818-986-8005 | AT&T Uverse | Internet | 147879562 | 888-288-8339 | PO Box 5014 Carol Stream, IL 60197 | $55.91 |
| | | | LADWP | Electricity | 076-811-5480 | 800-499-8840 | PO Box 515407, Los Angeles, CA 90051 | $283.30 |
| | | | Keter Environmental Services, Inc. | Waste | 3408005 | 203-517-4198 | PO Box 417468, Boston, MA 02241 | $148.35 |
| **22 Bella Terra** | 7777 Edinger Ave. Suite /D/ 148 | T 714-891-6113 | Frontier Communications | Telephone | 714-891-6103-042109-5 | 800-921-8102 | PO Box 740407 Cincinnati, OH 85274 | $187.29 |
| *Bella Terra Mall* | Huntington Beach CA 92647 | F 714-891-6103 | Time Warner Cable | Internet | 8448-40-009-1383773 | 866-772-4948 | | $77.91 |
| | | | Southern California Edison | Electricity | 2-31-496-0345 | 800-990-7788 | PO Box 300, Rosemead, CA 91772 | $504.10 |
| **27 Beverly Center** | 8500 Beverly Blvd #621 | T 310-358-9436 | Granite Telecommunications | Telephone Internet | 3331875 | 866-847-5500 | 100 Newport Ave Ext., Quincy, MA 02171 | $538.50 |
| *Beverly Center* | Los Angeles CA 90048 | F 310 598-1281 | International Environmental Management | Waste | 7281118 | 855-690-7785 | 24516 Network Place, Chicago, IL 60673 | $43.21 |
| **28 Universal Studio** | 1000 Universal Center Drive #172 | T 818 980-2600 | AT&T | Telephone | 818-980-2600-280-7 | 800-300-0701 | PO Box 5025, Carol Stream, IL 60197 | $249.35 |
| *Universal City Walk* | Universal City, CA 91608 | F 818 980-2601 | | Internet | | | | |
| | | | Southern California Edison | Electricity | 2-32-780-2625 | 800-990-7788 | PO Box 300, Rosemead, CA 91772 | $1,701.45 |
| **29 Northridge** | 9301 Tampa Ave. #27 | T 818 993-5400 | AT&T | Telephone | 818-993-5400-762-4 | 800-300-0701 | PO Box 5025 Carol Stream, IL 60197 | $150.04 |
| *Northridge Fashion Center* | Northridge CA 91324 | F 818 993-5401 | AT&T Uverse | Internet | 129411990 | 888-288-8339 | PO Box 5014 Carol Stream, IL 60197 | $52.00 |
| | | | LADWP | Electricity | 988-654-1000 | 800-499-8840 | PO Box 515407, Los Angeles, CA 90051 | $847.00 |
| | | | International Environmental Management | Waste | 10960009 | 855-690-7785 | 24516 Network Place, Chicago, IL 60673 | $126.00 |
| **31 Glendale** | 2101 Galleria Way | T 818-551-0400 | AT&T | Telephone | 818-551-0400-089-7 | 800-300-0701 | PO Box 5025 Carol Stream, IL 60197 | $185.92 |
| *Glendale Galleria* | Glendale, CA 91210 | F 818-551-0405 | AT&T Uverse | Internet | 112368899 | 888-288-8339 | PO Box 5014 Carol Stream, IL 60197 | $52.00 |
| | | | International Environmental Management | Waste | 8700243 | 855-690-7785 | 24516 Network Place, Chicago, IL 60673 | $117.58 |
| **33 Culver City** | 6000 Sepulveda Blvd. Suite #1444 | T 310 390-1999 | Frontier Communications | Telephone/Internet | 310-390-1999-041112-5 | 800-921-8102 | PO Box 740407 Cincinnati, OH 85274 | $334.89 |
| *Westfield Culver City* | Culver City, CA 90230 | F 310 390-4999 | Verizon | Internet | 742095744-00001 | 800-922-0204 | PO Box 4005 Acworth, GA 30101 | $259.23 |
| | | | Keter Environmental Services, Inc. | Waste | 3407006 | 203-517-4198 | PO Box 417468, Boston, MA 02241 | $320.89 |

| Location | Address | Phone/Fax | Provider | Service | Account | Phone | Remit Address | Amount |
|---|---|---|---|---|---|---|---|---|
| **37 Cerritos** *Los Cerritos Center* | 330 Los Cerritos Center Cerritos, Ca 90703 | T 562-403-8969 F 562-403-8831 | TelePacific Communications | Telephone Internet | 147731 | 877-487-8722 | PO Box 509013, San Diego, CA 92150 | $210.20 |
| | | | Sustainable Solutions Group | Waste | ANG4812131 | 770-720-0088 | 101 Harmony Lake Dr., Canton, GA 30115 | $281.73 |
| **38 Rancho Cucamonga** *Victoria Gardens* | 12543 South Main St. Suite # 1615 Rancho Cucamonga, CA 91739 | T 909-899-0735 F 909-899-0736 | TelePacific Communications | Telephone Internet | 147731 | 877-487-8722 | PO Box 509013, San Diego, CA 92150 | $266.44 |
| | | | City of Rancho Cucamonga | Electricity | 00000750 | 909-919-2612 | PO Box 4499 Rancho Cucamonga, CA 91729 | $1,124.03 |
| **43 Brea** *Brea Mall* | 2110 Brea Mall Brea, CA 92821 | T 714-256-4400 F 714-256-4406 | AT&T AT&T Uverse | Telephone Internet | 714-256-4400-105-2 133911413 | 800-300-0701 888-288-8339 | PO Box 5025 Carol Stream, IL 60197 PO Box 5014 Carol Stream, IL 60197 | $157.79 $57.00 |
| **47 Newport Beach** *Fashion Island* | 1031 Newport Center Drive Newport Beach, CA 92660 | T 949-644-6117 F 949-644-6114 | AT&T AT&T Uverse Southern California Edison | Telephone Internet Electricity | 949-644-6114-097-6 140357132 3-042-8771-67 | 800-300-0701 888-288-8339 800-990-7788 | PO Box 5025 Carol Stream, IL 60197 PO Box 5014 Carol Stream, IL 60197 PO Box 300 Rosemead, CA 91772 | $209.86 $55.00 $1,213.30 |
| **Main Office** | 2301-2313 E 51st St. Vernon, CA 90058 | T 323-582-7123 F 323-582-7125 | T-Mobile AT&T TelePacific Communications City of Vernon City of Vernon Waste & Recycling Services, Inc. | Cellular Internet Telephone Electricity Water Waste | 945516603 1717990861 147731 00001341 00001342 100407 | 800-937-8997 800-300-0701 877-487-8722 323-583-8811 323-583-8811 562-945-2688 | PO Box 51843, Los Angeles, CA 90051 PO Box 5025 Carol Stream, IL 60197 PO Box 509013 San Diego, CA 92150 Dept. LA 23389, Pasadena, CA 91185 Dept. LA 23389, Pasadena, CA 91185 13714 Chestnut St. Whitier, CA 90605 | $385.62 $152.64 $212.76 $1,256.09 $162.56 $204.66 |
| | | | | | | | | **$20,501.24** |

# EXHIBIT "E"

[Merchant Service Agreements]

**Integrity** *Payment Systems* Merchant Processing Agreement

Platform: ☐ Paymentech   ☑ TSYS   ☐ Other _____

| ISC Office Number: | 9001 | ISC / Representative Name: FBS | | Representative Number: |
|---|---|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | Telephone Number 8059832583 | FAX Number: |
|---|---|---|

| Site Address: 531 TOWN CENTER DR | City: OXNARD | State: CA | Zip Code: 93036 |
|---|---|---|---|

| Legal Business Name as it appears on your tax return: BLUE BEE, INC. | Telephone Number 8059832583 | FAX Number: |
|---|---|---|

| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |
|---|---|---|---|

| Merchant Website URL | Type of Product/Services Sold CLOTHING / APPAREL RETAIL |
|---|---|

Are you currently accepting credit cards? ☑ Yes ☐ No   Percentage of Business to Business sales _____ %   Percentage of sales involving prepayments/deposits _____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

Average Ticket Amount: $ **100**   High Ticket Amount: $ **1000**   Average Monthly Volume: $ **20000**   High Monthly Volume: $ **25000**

Card Present Swiped **90** % + Card Present Keyed with Imprint _____ % + Card Not Present Mail/Telephone Order _____ % + eCommerce _____ % = **100%**

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|

| Principal Name YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address | |
|---|---|---|---|

| Title OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|

| Principal Name | SSN (9 digits): | Principal's Email Address | |
|---|---|---|---|

| Title | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☐ No   If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|

| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable): |
|---|---|---|

**Integrity** Payment Systems

## Equipment Request Form    MID or App #:

### Terminal Set Up Information

☐ Reprogram    Quantity 2 ___ Terminal Type __ VX520 _____

☑ Shipping    Quantity _____ Terminal Type _____

| | |
|---|---|
| Pin Pad: ☐ Internal ● External | If shipping equipment, Please provide information listed below. |
| Quantity 2 ___ Terminal Type VX805-DEBIT | Name: ANGL    Phone: 9493410234 |
| | Address: 71 FORTUNE DR #810 |

Connection Type: Dial-Up ☐ Ethernet ✓ Wireless ☐ WiFi ☐ Mobile ☐

City: IRVINE    State: CA    Zip: 92618

Application Type: ✓ No Tip    ☐ Tip Line/Adjustment    ☐ Lodging
☐ Prompt for Tip    ☐ Quick Pay/QSR    ☐ Fuel

Teletrain: ☐ Yes    ● No

Trailer Message:

Payment Terms: ☐ Loaner ☐ Rental ☐ Swap ☐ Lease ● Sale
If Sale, Choose one of the following payment types.
☐ ACH Merchant ● ACH ISC ☐ M Pay ☐ Invoice ISC

Comments: EMV/ NO FRAUD CTL
AUTO SETTLE AT 10PM
FOOT NOTE " We check photo ID for all transactions" on the receipt

### POINT OF SALE (POS) Set Up Information

Mobile Setup:    Device Type: ☐ iOS ☐ Android ☐ Blackberry

Plug-Ins
QuickBooks Type: ☐ Pro Financial ☐ Pro POS ☐ Premiere ☐ Point of Sale ☐ Online

Primary User Email _____ User Type: Admin

Mobile # _____ Carrier _____

Gateway Setup - Ecommerce

Apply for new account? ☐ Yes ☐ No

**Additional Users:**

Email _____ User Type: Member    Website URL: _____

Email _____ User Type: Member    Shopping Cart Name: _____

Email _____ User Type: Member    Merchant Email _____

Email _____ User Type: Member    Web Developer Name & Phone # _____

Email _____ User Type: Member

Email _____ User Type: Member    Gateway Setup - Virtual Terminal Only

Email _____ User Type: Member    Will the cards be present? ☐ Yes ☐ No

**VAR Setup:**

Card Reader Type _____

PC/Internet Software Name _____ Version# ___

Gateway/Middleware Name (if Applicable) _____ Version# ___

Recurring Billing?    ☐ Yes ☐ No

Technical Contact Name _____ Phone # ____    Merchant Email _____

## Visa / MasterCard / Discover Network / American Express Acceptance

Select the card types you wish to accept at the Rates & Fees specified on this Agreement

☑ Accept Discover Network Cards  ☑ Accept all MasterCard Cards  ☐ Accept MasterCard Debit Cards Only  ☑ Accept Visa Cards  ☑ Accept American Express Cards

☑ Accept all PIN-Based Debit Cards  ☐ Accept all Signature Debit Cards  ☐ Accept MasterCard Credit Cards Only  ☐ Accept all EBT Cards  ☐ Accept Wright Express (WEX) cards

### Rates & Fees

| | Visa | | MasterCard | | Discover | | American Express | |
|---|---|---|---|---|---|---|---|---|
| | IPS Assessment on Volume | Per Transaction | IPS Assessment on Volume | Per Transaction | IPS Assessment on Volume | Per Transaction | IPS Assessment on Volume | Per Transaction |
| Regulated Check Card | | | | | | | Non-Applicable with American | |
| Unregulated Check Card | | | | | | | Non-Applicable with American | |
| Qualified Rate | | | | | | | | |
| Mid Qualified Rate | | | | | | | | |
| Non Qualified Rate | | | | | | | | |
| Rewards Rate | | | | | | | Auto-Applicable | |
| | IPS Assessment over IC | Per Transaction | IPS Assessment over IC | Per Transaction | IPS Assessment over IC | Per Transaction | IPS Assessment over IC | Per Transaction |
| InterChange Plus Pricing | .10 | 07 | .10 | 07 | .10 | 07 | .10 | 07 |

American Express (Retained)

Existing AMEX Merchant #: _____  Per Transaction _____

PIN Based Debit Pricing

Per Transaction _____  Additional Discount: _____  Cash Monthly Access _____

Electronic Benefits Transfer (EBT)

FNS # _____  Per Transaction _____

Wright Express (WEX)

Per Transaction _____

| | | | |
|---|---|---|---|
| ☐ Accounting Integration<br>Installation / License: _____<br>% Activation (one time): _____<br>Monthly Usage: _____<br>Per Transaction: _____<br>Additional License Fee: _____ | ☐ eCommerce Gateway<br>Monthly: _____ | Monthly Maintenance<br>Per Month: _____ | |
| | ☐ Integrity Advantage ✕<br>Per Month: _____ | Monthly Minimum<br>Per Month: $25.00 | |
| | ☐ IP Connect (Paymentech Only)<br>Set Up: _____<br>Monthly: _____ | | |
| Address Verification<br>Per Occurrence  $0.05 | | Portal Access<br>Per Month  OVERNIGHT MONEY EXPRESS $0 | |
| Auth Misuse<br>Per Occurrence  $0.05 | ☐ Mobile Processing<br>Set Up: _____<br>Per User: _____<br>Network Monthly Access: _____<br>Per Transaction: _____ | Risk Assessment ✕<br>% of volume for Visa, MasterCard & Discover | |
| Authorizations and Declines<br>Per Occurrence  $0.10 | | Voice Authorization<br>Per Occurrence  $0.95 | |
| Annual Renewal<br>Per Year  $99.00 ✕ | | Wireless Processing<br>Set Up: _____ | |
| Batches<br>Per Occurrence  .10 | ☐ Moneygare<br>Set Up: _____<br>☐ Gateway - Monthly Usage: _____<br>Per Transaction: _____<br>☐ Vault - Monthly Usage: _____<br>Per Transaction: _____<br>☐ Bundled - Monthly Usage: _____<br>Per Transaction: _____ | Per Transaction: _____<br>Network Month's Access: _____ | |
| Compliance Regulatory<br>Per Month  3.95 | | Zero Floor Limit<br>Per Occurrence  $0.10 | |
| Early Termination<br>Refer to Section 15E of the attached Terms & Conditions | | Billing  ☑ Month E.J   ☐ Day / Daily // Deduction<br>Merchant other and by the usual Card Access fee which applies plus various fees charged by the Card Networks which cannot be passed through to Merchant | |
| Easy PCI Breach Protection<br>Per Month  3.95 | | | |

### Terminal Set Up Information

☐ Reprogram   Quantity _____  Terminal Type _____

☐ Shipping   Quantity _____  Terminal Type _____

| | |
|---|---|
| Pin Pad:  ☐ Internal   ☐ External<br>Quantity _____  Terminal Type _____ | If shipping equipment. Please provide information listed below.<br>Name _____  Phone _____ |
| | Address: |
| Connection Type:  ☐ Dial-Up  ☐ Ethernet  ☐ Wireless  ☐ WiFi  ☐ Mobile | |
| Application Type:  ☐ No Tip   ☐ Tip Line Adjustment   ☐ Lodging<br>☐ Prompt for Tip   ☐ Quick Pay/QSR   ☐ Fuel | City: _____  State: ____  Zip: ____<br>Teletrain.  ☐ Yes   ☐ No |
| | Trailer Message: |
| Payment Terms.  ☐ Loaner  ☐ Rental  ☐ Swap  ☐ Lease  ☐ Sale<br>If Sale. Choose one of the following payment types.<br>☐ ACH Merchant  ☐ ACH ISO  ☐ 4 Pay  ☐ 1 month SO | Comments: |

| Mobile Setup: | Device Type: | ☐ iOS | ☐ Android | ☐ Blackberry |
|---|---|---|---|---|

**Plug-Ins**

QuickBooks Type: ☐ Pro Financial ☐ Pro POS ☐ Premiere ☐ Point of Sale ☐ Online

Primary User Email _____ User Type: Admin

Mobile # _____ Carrier _____

**Additional Users:**

Email _____ User Type: Member

Email _____ User Type: Member

Email _____ User Type: Member

Email _____ User Type: Member

Email _____ User Type: Member

Email _____ User Type: Member

Email _____ User Type: Member

**VAR Setup:**

PC/Internet Software Name _____ Version# ___

Gateway/Middleware Name (if Applicable) _____ Version# ___

Technical Contact Name _____ Phone # _____

**Gateway Setup - Ecommerce**

Apply for new account? ☐ Yes ☐ No

Website URL: _____

Shopping Cart Name: _____

Merchant Email: _____

Web Developer Name & Phone # _____

**Gateway Setup - Virtual Terminal Only**

Will the cards be present? ☐ Yes ☐ No

Card Reader Type _____

Recurring Billing? ☐ Yes ☐ No

Merchant Email: _____

## American Express OptBlue®

By signing below, Merchant agrees to accept American Express Transaction Cards (as defined in the Addendum) pursuant to Integrity Payment System, LLC's ("IPS") Direct Settlement Program [the "IPS Amex OptBlue® Program"]. Merchant hereby agree with IPS to be bound by the terms and conditions of the IPS Amex OptBlue® Program, which shall include this Agreement, the Terms and Conditions incorporated by reference in this Agreement, the Addendum Terms and Conditions for American Express Opt Blue and any other applicable addendums, in connection with accepting American Express Transaction Cards. Merchant acknowledges that this agreement regarding the IPS Amex OptBlue® Program is between IPS and Merchant.

☐ By checking this box, Merchant opts out of receiving future commercial marketing communications from American Express.

Note that you may continue to receive marketing communications while American Express updates its records to reflect your choice. Opting out of commercial marketing communications will not preclude you from receiving important transactional or relationship messages from American Express.

| MERCHANT - Print Name: | Title: |
|---|---|
| Young A. Kim | CEO |
| Signature: X | Date: 2/10/16 |

| ACCEPTED BY IPS - Print Name: | Title: |
|---|---|
| Signature: X | Date: |

## Personal Guaranty

The undersigned guarantees to the Bank (as defined in the Terms and Conditions) and IPS the performance of this Agreement and any addendum thereto by Merchant, including payment of all sums due and any attorneys' fees and costs associated with enforcement of the terms thereof. Neither Bank nor IPS shall be required to first proceed against Merchant or enforce any other remedy before proceeding against the undersigned. This is a continuing guarantee and shall not be discharged or affected by death of the undersigned and shall bind the heirs, administrators, representatives, and assigns and may be enforced by or for the benefit of any successor processor. The term of this guarantee shall be for the duration of the Agreement and any addendum thereto and shall guarantee all obligations which may arise or occur during the term thereof though enforcement may be sought subsequent to any termination. This guarantee incorporates Section 16 of the Terms and Conditions

| Print Name: | Signature: | Date: |
|---|---|---|
| Young A. Kim | X | 2/10/16 |
| Print Name: | Signature: | Date: |

I have personally witnessed the signature above.

| Print Name: | Witness Signature: X | Date: |
|---|---|---|

## Corporate & LLC Certification

I certify that I am the duly elected and qualified _____ (title) of the corporation or limited liability company whose full legal name appears on this Merchant Processing Agreement. I certify that the following is a true and complete copy of a resolution adopted on _____ (date) by the Board of Directors, or other similar managing body, such resolution being in accordance with the corporation's articles and bylaws and still in force and effect. Resolved, that the following person(s) are hereby authorized on behalf of the corporation to contract with Bank and IPS and to act on behalf of the corporation in all matters related to the Merchant Processing Agreement and any addendum thereto. Resolved further, that the Bank and IPS may rely upon the authorization granted in this resolution until either or both receive actual notice of any change. I further certify that the following are the name(s), genuine signature(s) and title(s) of the person(s) authorized by the above resolution.

| Signature (certify that I am an authorized officer of the corporation): X | Title: CEO |
|---|---|
| Signature (additional authorized corporate officer): X | Title: |

## Merchant Acceptance

The undersigned represents and warrants to Bank and IPS that this Merchant Processing Agreement consists of this Agreement, together with the Terms and Conditions, which are incorporated herein by reference and made a part of this Agreement, and any addendums applicable to products or services selected by Merchant, copies of all of which have been provided to Merchant, and that Merchant agrees to be bound by and accepts the terms and conditions of the Merchant Processing Agreement. Also, the undersigned authorizes Bank and/or IPS or its representative to investigate the credit of each person listed on the Merchant Processing Agreement. This Merchant Processing Agreement shall not be enforceable until accepted and executed by Bank and IPS following underwriting, approval, and the assignment to Merchant of a merchant processing identification number. As per Section 8 of the Terms and Conditions, by signing the agreement you hereby authorize Bank and/or IPS and its vendors and agents), using the ACH system, to initiate such credit and debit entries to the settlement account for at any other account maintained by you at any institution that is a receiving member of ACH) all in accordance with the agreement. This authorization to remain in effect until Bank and IPS have received written notice from you of its termination, in such time and in such manner as to afford Bank and IPS a reasonable time to act. Notwithstanding the foregoing, this authorization shall remain in effect until such time as all of your obligations to Bank and/or IPS have been paid in full.

I confirm I have read the above and received a copy of the Terms & Conditions.

| Print Name: | Title: |
|---|---|
| Young A. Kim | CEO |
| Signature: X | Date: 2/10/16 |
| Print Name: | Title: |

## For Internal Use Only

I accept this Merchant Processing Agreement (other than the provisions related to the IPS Amex Program) on behalf of First Savings Bank.

| Signature: X | Title: |
|---|---|

First Savings Bank 201 N 3rd Street, Beresford, SD 57004

## ISC Verification

I certify the information in this agreement is true and correct to the best of my knowledge and is as represented by the Merchant.

| Signature: X | Date: |
|---|---|



Comerica                          Direct Deposit Authorization

Name: BLUE BEE INC

Address: 2301 E 51 ST

City/State/Zip VERNON CA 90058

| Routing # | Account # | Checking ☒ (attach a voided check) |
|-----------|-----------|-----------------------------------|
| 121137522 | 1894834439 | Saving ☐ |

0991
90-3752/1211
574

PAY
TO THE
ORDER OF_____ $

DOLLARS

Comerica Bank
Comerica Bank
www.comerica.com

FOR

⑈121137522⑈ 1894834439⑈

Signature                                    Date

**Integrity** Payment Systems — Merchant Processing Agreement  Platform: ☐ Paymentech  ☑ TSYS  ☐ Other _____

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | Telephone Number 6612227705 | FAX Number | |
|---|---|---|---|

| Site Address: 24305 TOWN CENTER DR #120 | City: VALENCIA | State: CA | Zip Code: 91355 |
|---|---|---|---|

| Legal Business Name as it appears on your tax return: BLUE BEE, INC. | Telephone Number 6612227705 | FAX Number | |
|---|---|---|---|

| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |
|---|---|---|---|

| Merchant Website URL: | Type of Product/Services Sold CLOTHING / APPAREL RETAIL |
|---|---|

Are you currently accepting credit cards? ☑ Yes ☐ No  Percentage of Business to Business sales _____ %  Percentage of sales involving prepayments/deposits _____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

| Average Ticket Amount: $ 100 | High Ticket Amount: $ 1000 | Average Monthly Volume: $ 20000 | High Monthly Volume: $ 25000 |
|---|---|---|---|

Card Present Swiped 90 % + Card Present Keyed with imprint _____ % + Card Not Present Mail/Telephone Order _____ % + eCommerce _____ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No  If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company  ☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|

| Principal Name YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address |
|---|---|---|

| Title OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|

| Principal Name | SSN (9 digits): | Principal's Email Address |
|---|---|---|

| Title | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No  Are you PCI Compliant? ☐ Yes ☐ No  If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

**PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.**

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number | Title on Bank Account: |
|---|---|---|

| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits) 01424746 | Checking Account Number (debits only - if applicable): |
|---|---|---|

# Integrity Payment Systems™ — Merchant Processing Agreement

Platform: ☐ Paymentech   ☑ TSYS   ☐ Other _____

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

**Doing Business As (DBA) Name:** ANGL

Telephone Number: 8059629008

FAX Number:

**Site Address:** 505 PASEO NUEVO

City: SANTA BARBARA   State: CA   Zip Code: 93101

**Legal Business Name as it appears on your tax return:** BLUE BEE, INC.

Telephone Number: 8059629008

FAX Number:

City:   State:   Zip Code:

**Legal/Mailing Address (if different from Site Address):**

**Merchant Website URL:**

Type of Product/Services Sold: CLOTHING / APPAREL RETAIL

Are you currently accepting credit cards? ☑ Yes ☐ No   Percentage of Business to Business sales ____ %   Percentage of sales involving prepayments/deposits ____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

Average Ticket Amount: $ 100   High Ticket Amount: $ 1000   Average Monthly Volume: $ 20000   High Monthly Volume: $ 25000

Card Present Swiped 90 % + Card Present Keyed with Imprint ____ % + Card Not Present Mail/Telephone Order ____ % + eCommerce ____ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

**Ownership Type:** ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|

Principal Name: YOUNG AE KIM

SSN (9 digits): 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

Principal's Email Address:

| Title: OWNER | Ownership %: | Telephone Number: | | Mobile Phone Number: | |
|---|---|---|---|---|---|

Home Address:   City:   State:   Zip Code:

Principal Name:

SSN (9 digits):

Principal's Email Address:

| Title: | Ownership %: | Telephone Number: | | Mobile Phone Number: | |
|---|---|---|---|---|---|

Home Address:   City:   State:   Zip Code:

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☐ No   If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

**PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.**

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|
| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable): |

**Integrity** Payment Systems — Merchant Processing Agreement     Platform: ☐ Paymentech  ☑ TSYS  ☐ Other _____

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | Telephone Number: 949-341-0234 | FAX Number: | |
|---|---|---|---|

| Site Address: 71 FORTUNE DR #810 | City: IRVINE | State: CA | Zip Code: 92618 |
|---|---|---|---|

| Legal Business Name as it appears on your tax return: BLUE BEE, INC. | Telephone Number: 949-341-0234 | FAX Number: | |
|---|---|---|---|

| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |
|---|---|---|---|

| Merchant Website URL: | Type of Product/Services Sold: CLOTHING / APPAREL RETAIL |
|---|---|

Are you currently accepting credit cards? ☑ Yes ☐ No    Percentage of Business to Business sales ____ %    Percentage of sales involving prepayments/deposits ____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

| Average Ticket Amount $ ·100 | High Ticket Amount $ 1000 | Average Monthly Volume $ 20000 | High Monthly Volume $ 25000 |
|---|---|---|---|

Card Present Swiped **90** % + Card Present Keyed with Imprint ____ % + Card Not Present Mail/Telephone Order ____ % + eCommerce ____ % = **100%**

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4): 80-0950433 | Year Business Started: 2013 | Length of Ownership: | Number of Locations: |
|---|---|---|---|

| Principal Name: YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address: | |
|---|---|---|---|

| Title: OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | | City: | State: | Zip Code: |
|---|---|---|---|---|

| Principal Name: | SSN (9 digits): | Principal's Email Address: | |
|---|---|---|---|

| Title: | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | | City: | State: | Zip Code: |
|---|---|---|---|---|

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☐ No   If Yes, name the QSA/Vendor performing the certification:

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name | Title | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name | Title | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

**PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.**

| Bank Name: comerica Bank | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|

| Transit /ABA Routing Number: 121137522 | Checking Account Number (credits & debits): 1 18948 34439 | Checking Account Number (debits only - if applicable): |
|---|---|---|

**Integrity** Payment Systems — Merchant Processing Agreement

Platform: ☐ Paymentech  ☑ TSYS  ☐ Other _____

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | Telephone Number 3105452161 | FAX Number: |
|---|---|---|

| Site Address: 3200 N SEPULVEDA BLVD #C-15 | City: MANHATTAN BEACH | State CA | Zip Code: 90266 |
|---|---|---|---|

| Legal Business Name as it appears on your tax return: BLUE BEE, INC. | Telephone Number 3105452161 | FAX Number: |
|---|---|---|

| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |
|---|---|---|---|

| Merchant Website URL | Type of Product/Services Sold CLOTHING / APPAREL RETAIL |
|---|---|

Are you currently accepting credit cards? ☑ Yes ☐ No   Percentage of Business to Business sales ____ %   Percentage of sales involving prepayments/deposits ____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

Average Ticket Amount: $ **100**    High Ticket Amount: $ **1000**    Average Monthly Volume: $ **20000**    High Monthly Volume: $ **25000**

Card Present Swiped **90** % + Card Present Keyed with Imprint ____ % + Card Not Present Mail/Telephone Order ____ % + eCommerce ____ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|

| Principal Name YOUNG AE KIM | SSN (9 digits) 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 | Principal's Email Address | |
|---|---|---|---|

| Title OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | | City: | State: | Zip Code: |
|---|---|---|---|---|

| Principal Name | SSN (9 digits): | Principal's Email Address | |
|---|---|---|---|

| Title | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | | City: | State: | Zip Code: |
|---|---|---|---|---|

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☐ No   If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|

| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable): |
|---|---|---|

**Integrity** Payment Systems™ Merchant Processing Agreement      Platform: [ ] Paymentech [✓] TSYS [ ] Other

| ISC Office Number: | 9001 | ISC / Representative Name: FBS | | Representative Number: |
|---|---|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | | Telephone Number 8055269005 | FAX Number: |
|---|---|---|---|

| Site Address: 1555 SIMI TOWN CENTER WAY #135 | City: SIMI VALLEY | State: CA | Zip Code: 93065 |
|---|---|---|---|

| Legal Business Name as it appears on your tax return: BLUE BEE, INC. | Telephone Number 8055269005 | FAX Number: |
|---|---|---|

| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |
|---|---|---|---|

| Merchant Website URL: | Type of Product/Services Sold CLOTHING / APPAREL RETAIL |
|---|---|

Are you currently accepting credit cards? [■] Yes [ ] No   Percentage of Business to Business sales ___ %   Percentage of sales involving prepayments/deposits ___ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? [ ] Yes [✓] No

| Average Ticket Amount: $ 100 | High Ticket Amount: $ 1000 | Average Monthly Volume $ 20000 | High Monthly Volume: $ 25000 |
|---|---|---|---|

Card Present Swiped 90 % + Card Present Keyed with Imprint ___ % + Card Not Present Mail/Telephone Order ___ % + eCommerce ___ % = 100%

Are you a Seasonal Business? [ ] Yes [✓] No   If Yes, what are the months of operation of your business?
[ ] January [ ] February [ ] March [ ] April [ ] May [ ] June [ ] July [ ] August [ ] September [ ] October [ ] November [ ] December

## Ownership Information

Ownership Type: [ ] Sole Proprietor [ ] Partnership [ ] C-Corporation [✓] S-Corporation [ ] Professional Corporation [ ] Limited Liability Company
[ ] Not for Profit [ ] Tax Exempt 501(c)(3) [ ] Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|

| Principal Name YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address |
|---|---|---|

| Title OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|

| Principal Name | SSN (9 digits) | Principal's Email Address |
|---|---|---|

| Title | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|

## PCI Information

Do you store cardholder data? [ ] Yes [✓] No   Are you PCI Compliant? [ ] Yes [ ] No   If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? [ ] Yes [ ] No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|
| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable) |

**Integrity** Payment Systems — Merchant Processing Agreement    Platform: ☐ Paymentech ☐ TSYS ✓ Other ☐ _____

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |

## Business Information

Doing Business As (DBA) Name: **ANGL**

Telephone Number: 3106980234    FAX Number:

Site Address: **1815 HAWTHORNE BLVD #258**    City: **REDONDO BEACH**    State: **CA**    Zip Code: **90278**

Legal Business Name as it appears on your tax return: **BLUE BEE, INC**    Telephone Number: 3106980234    FAX Number:

Legal/Mailing Address (if different from Site Address):    City:    State:    Zip Code:

Merchant Website URL:

Type of Product/Services Sold: **CLOTHING / APPAREL RETAIL**

Are you currently accepting credit cards? ✓ Yes ☐ No    Percentage of Business to Business sales ____ %    Percentage of sales involving prepayments/deposits ____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ✓ No

Average Ticket Amount: $ **100**    High Ticket Amount: $ **1000**    Average Monthly Volume: $ **20000**    High Monthly Volume: $ **25000**

Card Present Swiped **90** % + Card Present Keyed with Imprint ____ % + Card Not Present Mail/Telephone Order ____ % + eCommerce ____ % = 100%

Are you a Seasonal Business? ☐ Yes ✓ No    If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ✓ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company ☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |

Principal Name: **YOUNG AE KIM**    SSN (9 digits): 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    Principal's Email Address: N/A

| Title OWNER | Ownership %: | Telephone Number: | | Mobile Phone Number: | |

Home Address: **335 MCONRISE DR**    City: **MALIBU**    State: **CA**    Zip Code: **90265**

Principal Name:    SSN (9 digits):    Principal's Email Address:

| Title | Ownership %: | Telephone Number: | | Mobile Phone Number: | |

Home Address:    City:    State:    Zip Code:

## PCI Information

Do you store cardholder data? ☐ Yes ✓ No    Are you PCI Compliant? ☐ Yes ☐ No    If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

**PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.**

Bank Name: **PACIFIC CITY BANK**    Bank Telephone Number:    Title on Bank Account:

Transit (ABA Routing) Number: **122043602**    Checking Account Number (credits & debits): **01424746**    Checking Account Number (debits only - if applicable):

# Integrity Payment Systems

## Merchant Processing Agreement

Platform: ☐   Paymentech: ☐   TSYS: ☑   Other: _____

| | | Representative Number: |
|---|---|---|
| ISC Office Number: **9001** | ISC / Representative Name: **FBS** | |

## Business Information

| Doing Business As (DBA) Name: | Telephone Number: | FAX Number: | |
|---|---|---|---|
| **ANGL** | 9516930261 | | |
| Site Address: | City: | State: | Zip Code: |
| **40820 WINCHESTER RD #2610** | TEMECULA | CA | 92591 |
| Legal Business Name as it appears on your tax return: | Telephone Number: | FAX Number: | |
| **BLUE BEE, INC** | 9516930261 | | |
| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |

| Merchant Website URL: | Type of Product/Services Sold: |
|---|---|
| | **CLOTHING / APPAREL RETAIL** |

Are you currently accepting credit cards? ☑ Yes ☐ No   Percentage of Business to Business sales ___ %   Percentage of sales involving prepayments/deposits ___ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

| Average Ticket Amount: $ **100** | High Ticket Amount: $ **1000** | Average Monthly Volume: $ **20000** | High Monthly Volume: $ **25000** |
|---|---|---|---|

Card Present Swiped **90** % + Card Present Keyed with Imprint ___ % + Card Not Present Mail/Telephone Order ___ % + eCommerce ___ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal Associations)

| Taxpayer Identification Number (9 digits as it appears on your SS-4): **80-0950433** | Year Business Started: 2013 | Length of Ownership: | Number of Locations: |
|---|---|---|---|
| Principal Name: YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address: N/A | |
| Title: OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
| Home Address: 333 MCONRIBE DR | | City: MALIBU | State: CA / Zip Code: 90265 |
| Principal Name: | SSN (9 digits): | Principal's Email Address: | |
| Title: | Ownership %: | Telephone Number: | Mobile Phone Number: |
| Home Address: | | City: | State: / Zip Code: |

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☐ No   If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

**PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.**

| Bank Name: **PACIFIC CITY BANK** | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|
| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable) |

**Integrity** Payment Systems ™ Merchant Processing Agreement

Platform: ☐ Paymentech  ☑ TSYS  ☐ Other _____

| ISO Office Number: 9001 | ISO / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | Telephone Number: 8183139100 | FAX Number: | | |
|---|---|---|---|---|
| Site Address: 6600 TOPANGA CANYON BLVD STE# 2066 | City: CANOGA PARK | State: CA | Zip Code: 91303 |
| Legal Business Name as it appears on your tax return: BLUE BEE, INC | Telephone Number: 8183139100 | FAX Number: | |
| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |

| Merchant Website URL | Type of Product/Services Sold: CLOTHING / APPAREL RETAIL |
|---|---|

Are you currently accepting credit cards? ☑ Yes ☐ No   Percentage of Business to Business sales _____ %   Percentage of sales involving prepayments/deposits _____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

| Average Ticket Amount: $ 100 | High Ticket Amount: $ 1000 | Average Monthly Volume: $ 20000 | High Monthly Volume: $ 25000 |
|---|---|---|---|

Card Present Swiped **90** % + Card Present Keyed with imprint _____ % + Card Not Present Mail/Telephone Order _____ % + eCommerce _____ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

| Ownership Type: | ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company ☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations |
|---|---|

| Taxpayer Identification Number (9 digits as it appears on your SS-4): 80-0950433 | Year Business Started: 2013 | Length of Ownership: | Number of Locations: |
|---|---|---|---|
| Principal Name: YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address: N/A | |
| Title: OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
| Home Address: 333 MCONRISE DR | | City: MALIBU | State: CA | Zip Code: 90285 |
| Principal Name: | SSN (9 digits): | Principal's Email Address: | |
| Title: | Ownership %: | Telephone Number: | Mobile Phone Number: |
| Home Address: | | City: | State: | Zip Code: |

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☐ No   If Yes, name the QSA/Vendor performing the certification _____

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|
| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable): |

**Integrity** Payment Systems — Merchant Processing Agreement

Platform: ☐ Paymentech ☑ TSYS ☐ Other

| | |
|---|---|
| ISC Office Number: 9001 | SO / Representative Name: FBS |

Representative Number:

## Business Information

Doing Business As (DBA) Name: **ANGL**

Telephone Number: 8189868700

FAX Number:

Site Address: **14006 RIVERSIDE DR STE # 18**

City: **SHERMAN OAKS** State: **CA** Zip Code: **91423**

Legal Business Name as it appears on your tax return: **BLUE BEE, INC**

Telephone Number: 8189868700

FAX Number:

Legal/Mailing Address (if different from Site Address):

City: State: Zip Code:

Merchant Website URL:

Type of Product/Services Sold: **CLOTHING / APPAREL RETAIL**

Are you currently accepting credit cards? ☑ Yes ☐ No   Percentage of Business to Business sales: ____ %   Percentage of sales involving prepayments/deposits: ____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

Average Ticket Amount: $ **100**   High Ticket Amount: $ **1000**   Average Monthly Volume: $ **20000**   High Monthly Volume: $ **25000**

Card Present Swiped **90** % + Card Present Keyed with Imprint ____ % + Card Not Present Mail/Telephone Order ____ % + eCommerce ____ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No — If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☑ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (locate/state/Federal) Associations

Taxpayer Identification Number (9 digits as it appears on your SS): **80-0950433**   Year Business Started: **2013**   Length of Ownership:   Number of Locations:

Principal Name: **YOUNG AE KIM**   SSN (9 digits): **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**   Principal's Email Address: **N/A**

Title: **OWNER**   Ownership %:   Telephone Number:   Mobile Phone Number:

Home Address: **333 MCONRISE DR**   City: **MALIBU**   State: **CA**   Zip Code: **90265**

Principal Name:   SSN (9 digits):   Principal's Email Address:

Title:   Ownership %:   Telephone Number:   Mobile Phone Number:

Home Address:   City:   State:   Zip Code:

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☐ No   If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

Bank Name: **PACIFIC CITY BANK**   Bank Telephone Number:   Title on Bank Account:

Transit (ABA Routing) Number: **122043602**   Checking Account Number (credits & debits): **01424746**   Checking Account Number (debits only - if applicable):

**Integrity** Payment Systems — Merchant Processing Agreement

Platform: ☐ Paymentech ☑ TSYS ☐ Other

| ISC Office Number: 9001 | ISO / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | Telephone Number: 7148916113 | FAX Number: |
|---|---|---|

| Site Address: 7777 EDINGER AVE STE# D148 | City: HUNTINGTON BEACH | State: CA | Zip Code: 92647 |
|---|---|---|---|

| Legal Business Name as it appears on your tax return: BLUE BEE, INC | Telephone Number: 7148916113 | FAX Number: |
|---|---|---|

| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |
|---|---|---|---|

| Merchant Website URL | Type of Product/Services Sold: CLOTHING / APPAREL RETAIL |
|---|---|

Are you currently accepting credit cards? ☑ Yes ☐ No   Percentage of Business to Business sales _____ %   Percentage of sales involving prepayments/deposits _____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

| Average Ticket Amount: $ 100 | High Ticket Amount: $ 1000 | Average Monthly Volume: $ 20000 | High Monthly Volume: $ 25000 |
|---|---|---|---|

Card Present Swiped 90 % + Card Present (Keyed with imprint) _____ % + Card Not Present Mail/Telephone Order _____ % + eCommerce _____ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|

| Principal Name YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address N/A | |
|---|---|---|---|

| Title OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: 333 MOONRISE DR | City: MALIBU | State: CA | Zip Code: 90265 |
|---|---|---|---|

| Principal Name | SSN (9 digits): | Principal's Email Address | |
|---|---|---|---|

| Title | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☐ No   If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|

| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable): |
|---|---|---|

**Integrity** Payment Systems — Merchant Processing Agreement    Platform: ☐ Paymentech ☐ ☑ TSYS ☐ Other _____

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| | | |
|---|---|---|
| Doing Business As (DBA) Name: ANGL | Telephone Number 3108546500 | FAX Number: |
| Site Address: 8500 BEVERLY BLVD #7788 | City: LOS ANGELES | State: CA  Zip Code: 90048 |
| Legal Business Name as it appears on your tax return: BLUE BEE, INC | Telephone Number 3108546500 | FAX Number |
| Legal/Mailing Address (if different from Site Address): | City: | State:  Zip Code: |
| Merchant Website URL | Type of Product/Services Sold CLOTHING / APPRAREL RETAIL | |

Are you currently accepting credit cards? ☑ Yes ☐ No    Percentage of Business to Business sales ____ %    Percentage of sales involving prepayments/deposits ____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

Average Ticket Amount: $ 100    High Ticket Amount: $ 1000    Average Monthly Volume $ 20000    High Monthly Volume: $ 25000

Card Present Swiped 90 % + Card Present Keyed with imprint ____ % + Card Not Present Mail/Telephone Order ____ % + eCommerce ____ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|
| Principal Name YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address N/A | |
| Title OWNER    Ownership %: | Telephone Number: | | Mobile Phone Number: |
| Home Address: 333 MOONRISE DR | City: MALIBU | | State: CA  Zip Code: 90265 |
| Principal Name | SSN (9 digits): | Principal's Email Address | |
| Title    Ownership %: | Telephone Number: | | Mobile Phone Number: |
| Home Address: | City: | | State:  Zip Code: |

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No    Are you PCI Compliant? ☐ Yes ☐ No    If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|
| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits) 01424746 | Checking Account Number (debits only - if applicable): |

#28

Case 2:16-bk-23836-SK    Doc 12-2    Filed 10/24/16    Entered 10/24/16 16:46:00    Desc
Exhibit C-E & Proof of Service    Page 28 of 39

**Integrity** Payment Systems    Merchant Processing Agreement

Platform: [ ] Paymentech  [✓] TSYS  [ ] Other _____

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | Telephone Number 8189802600 | FAX Number |
|---|---|---|

| Site Address: 1000 UNIVERSAL CENTER DR #172 | City: UNIVERSAL CITY | State: CA | Zip Code: 91608 |
|---|---|---|---|

| Legal Business Name as it appears on your tax return: BLUE BEE, INC | Telephone Number 8189802600 | FAX Number |
|---|---|---|

| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |
|---|---|---|---|

| Merchant Website URL: | Type of Product/Services Sold CLOTHING / APPRAREL RETAIL |
|---|---|

Are you currently accepting credit cards? [■] Yes [ ] No    Percentage of Business to Business sales ____ %    Percentage of sales involving prepayments/deposits ____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? [ ] Yes [✓] No

| Average Ticket Amount: $ 100 | High Ticket Amount: $ 1000 | Average Monthly Volume: $ 20000 | High Monthly Volume: $ 25000 |
|---|---|---|---|

Card Present Swiped **90** % + Card Present Keyed with Imprint ____ % + Card Not Present Mail/Telephone Order ____ % + eCommerce ____ % = 100%

Are you a Seasonal Business? [ ] Yes [✓] No    If Yes, what are the months of operation of your business?
[ ] January [ ] February [ ] March [ ] April [ ] May [ ] June [ ] July [ ] August [ ] September [ ] October [ ] November [ ] December

## Ownership Information

Ownership Type: [ ] Sole Proprietor [ ] Partnership [ ] C-Corporation [✓] S-Corporation [ ] Professional Corporation [ ] Limited Liability Company
[ ] Not for Profit [ ] Tax Exempt 501(c)(3) [ ] Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|

| Principal Name YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address N/A | |
|---|---|---|---|

| Title OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: 333 MOONRISE DR | City: MALIBU | State: CA | Zip Code: 90265 |
|---|---|---|---|

| Principal Name | SSN (9 digits) | Principal's Email Address | |
|---|---|---|---|

| Title | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|

## PCI Information

Do you store cardholder data? [ ] Yes [✓] No    Are you PCI Compliant? [ ] Yes [ ] No    If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? [ ] Yes [ ] No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|

| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits) 01424746 | Checking Account Number (debits only - if applicable): |
|---|---|---|

# *Integrity* Merchant Processing Agreement

Payment Systems

Platform: ☐ Paymentech ☑ TSYS ☐ Other _____

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | Telephone Number: 8189935400 | FAX Number: | |
|---|---|---|---|
| Site Address: 9301 TAMPA AVE #27 | City: NORTHRIDGE | State: CA | Zip Code: 91324 |
| Legal Business Name as it appears on your tax return: BLUE BEE, INC | Telephone Number: 8189935400 | FAX Number: | |
| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |

| Merchant Website URL: | Type of Product/Services Sold: CLOTHING / APPAREL RETAIL |
|---|---|

Are you currently accepting credit cards? ☑ Yes ☐ No   Percentage of Business to Business sales _____ %   Percentage of sales involving prepayments/deposits _____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

| Average Ticket Amount: $ 100 | High Ticket Amount: $ 1000 | Average Monthly Volume: $ 20000 | High Monthly Volume: $ 25000 |
|---|---|---|---|

Card Present Swiped **90** % + Card Present Keyed with Imprint _____ % + Card Not Present Mail/Telephone Order _____ % + eCommerce _____ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|
| Principal Name YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address N/A | |
| Title OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
| Home Address: 333 MCONRISE DR | | City: MALIBU | State: CA | Zip Code: 90265 |
| Principal Name | SSN (9 digits): | Principal's Email Address | |
| Title | Ownership %: | Telephone Number: | Mobile Phone Number: |
| Home Address: | | City: | State: | Zip Code: |

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☐ No   If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: | |
|---|---|---|---|
| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable): | |

**Integrity** Payment Systems — Merchant Processing Agreement     Platform: ☐ Paymentech   ☑ TSYS   ☐ Other _____

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | Telephone Number: 8185510400 | FAX Number: |
|---|---|---|

| Site Address: 2101 GALLERIA WAY | City: GLENDALE | State: CA | Zip Code: 91210 |
|---|---|---|---|

| Legal Business Name as it appears on your tax return: BLUE BEE, INC | Telephone Number: 8185510400 | FAX Number: |
|---|---|---|

| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |
|---|---|---|---|

| Merchant Website URL: | Type of Product/Services Sold: CLOTHING / APPAREL RETAIL |
|---|---|

Are you currently accepting credit cards? ☑ Yes ☐ No   Percentage of Business to Business sales: ___ %   Percentage of sales involving prepayments/deposits ___ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

| Average Ticket Amount: $ 100 | High Ticket Amount: $ 1000 | Average Monthly Volume: $ 20000 | High Monthly Volume: $ 25000 |
|---|---|---|---|

Card Present Swiped ___90___ % + Card Present Keyed with card ___ % + Card Not Present Mail/Telephone Order ___ % + eCommerce ___ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government /Incorporated/Federal/ Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4): 80-0950433 | Year Business Started: 2013 | Length of Ownership: | Number of Locations: |
|---|---|---|---|

| Principal Name: YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address: N/A | |
|---|---|---|---|

| Title: OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: 333 MOONRISE DR | City: MALIBU | State: CA | Zip Code: 90265 |
|---|---|---|---|

| Principal Name: | SSN (9 digits): | Principal's Email Address: | |
|---|---|---|---|

| Title: | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☐ No   If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|

| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable): |
|---|---|---|

**Integrity** Payment Systems — Merchant Processing Agreement

Platform: ☐ Paymentech  ☑ TSYS  ☐ Other

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | Telephone Number: 3103901999 | FAX Number: |
|---|---|---|

| Site Address: 6000 SEPULVEDA BLVD STE# 1444 | City: CULVER CITY | State: CA | Zip Code: 90230 |
|---|---|---|---|

| Legal Business Name as it appears on your tax return. BLUE BEE, INC | Telephone Number: 3103901999 | FAX Number: |
|---|---|---|

| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |
|---|---|---|---|

| Merchant Website URL: | Type of Product/Services Sold: CLOTHING / APPAREL RETAIL |
|---|---|

Are you currently accepting credit cards? ☑ Yes ☐ No  Percentage of Business to Business sales: ___ %  Percentage of sales involving prepayments/deposits ___

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

| Average Ticket Amount: $ 100 | High Ticket Amount: $ 1000 | Average Monthly Volume: $ 20000 | High Monthly Volume: $ 25000 |
|---|---|---|---|

Card Present Swiped 90 % + Card Present Keyed with Imprint ___ % + Card Not Present Mail/Telephone Order ___ % + eCommerce ___ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No  If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|

| Principal Name: YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address: N/A | |
|---|---|---|---|

| Title: OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: 333 MOONRISE DR | City: MALIBU | State: CA | Zip Code: 90265 |
|---|---|---|---|

| Principal Name: | SSN (9 digits): | Principal's Email Address: | |
|---|---|---|---|

| Title: | Ownership %: | Telephone Number: | Mobile Phone Number: |
|---|---|---|---|

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No  Are you PCI Compliant? ☐ Yes ☐ No  If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|

| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable): |
|---|---|---|

**Integrity** Payment Systems **Merchant Processing Agreement**   Platform: ☐ Paymentech ☑ TSYS ☐ Other ____

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL | Telephone Number 5624038850 | FAX Number: | |
|---|---|---|---|
| Site Address: 330 LOS CERRITOS CENTER | City CERRITOS | State CA | Zip Code 90703 |
| Legal Business Name as it appears on your tax return: BLUE BEE INC | Telephone Number 5624038850 | FAX Number: | |
| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |

| Merchant Website URL | Type of Product/Services Sold CLOTHING / APPAREL RETAIL |
|---|---|

Are you currently accepting credit cards? ☑ Yes ☐ No   Percentage of Business to Business sales ____ %   Percentage of sales involving prepayments/deposits ____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

| Average Ticket Amount: $ 100 | High Ticket Amount: $ 1000 | Average Monthly Volume: $ 20000 | High Monthly Volume: $ 25000 |
|---|---|---|---|

Card Present Swiped **90** % + Card Present Keyed with imprint ____ % + Card Not Present Mail/Telephone Order ____ % + eCommerce ____ % = **100%**

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

| Ownership Type: | ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company ☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations |
|---|---|

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|
| Principal Name YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address N/A | |
| Title OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
| Home Address: 533 MOONRISE DR | | City: MALIBU | State: CA   Zip Code: 90265 |
| Principal Name | SSN (9 digits): | Principal's Email Address | |
| Title | Ownership %: | Telephone Number: | Mobile Phone Number: |
| Home Address: | | City: | State:   Zip Code: |

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☐ No   If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|
| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable): |

# Integrity Payment Systems — Merchant Processing Agreement

Platform: ☐  Paymentech: ☐  TSYS: ☑  Other: ____

| ISC Office Number: | 9001 | ISC / Representative Name: | FBS | | Representative Number: |
|---|---|---|---|---|---|

## Business Information

| Doing Business As (DBA) Name: | Telephone Number: | FAX Number: |
|---|---|---|
| ANGL | 9098990735 | |

| Site Address: | City: | State: | Zip Code: |
|---|---|---|---|
| 12543 SOUTH MAIN ST STE# 1615 | RANCHO CUCAMONGA | CA | 91739 |

| Legal Business Name as it appears on your tax return: | Telephone Number: | FAX Number: |
|---|---|---|
| BLUE BEE, INC | 9098990735 | |

| Legal/Mailing Address (if different from above): | City: | State: | Zip Code: |
|---|---|---|---|
| | | | |

| Merchant Website URL: | Type of Product/Services Sold: |
|---|---|
| | CLOTHING / APPAREL RETAIL |

Are you currently accepting credit cards? ☐ Yes ☐ No  Percentage of Business to Business sales ____ %  Percentage of sales involving prepay/memberships/deposits ____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

| Average Ticket Amount: $ | 100 | High Ticket Amount: $ | 1000 | Average Monthly Volume: $ | 20000 | High Monthly Volume: $ | 25000 |
|---|---|---|---|---|---|---|---|

Card Present Swiped **90** % + Card Present Keyed with Imprint ____ % + Card Not Present Mail/Telephone Order ____ % + eCommerce ____ % = **100%**

Are you a Seasonal Business? ☐ Yes ☑ No  If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company ☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|
| Principal Name YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address N/A | |
| Title OWNER | Ownership %: | Telephone Number: | Mobile Phone Number: |
| Home Address: 533 MCONRISE DR | City: MALIBU | State: CA | Zip Code: 90265 |
| Principal Name | SSN (9 digits): | Principal's Email Address | |
| Title | Ownership %: | Telephone Number: | Mobile Phone Number: |
| Home Address: | City: | State: | Zip Code: |

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No  Are you PCI Compliant? ☐ Yes ☐ No  If Yes, name the QSA/Vendor performing the certification ____

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| | | | | |
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
| | | | | |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: PACIFIC CITY BANK | Bank Telephone Number | Title on Bank Account: |
|---|---|---|
| Transit (ABA Routing) Number: 122043602 | Checking Account Number (credits & debits) 01424746 | Checking Account Number (debits only - if applicable): |

**Integrity** Payment Systems — Merchant Processing Agreement

Platform: ☐ Paymentech ☑ TSYS ☐ Other

| ISC Office Number: 9001 | ISC / Representative Name: FBS | Representative Number: |
|---|---|---|

## Business Information

| Doing Business As (DBA) Name: ANGL #43 | Telephone Number 714-256-4400 | FAX Number: |
|---|---|---|

| Site Address: 2110 Brea Mall 1 | City: Brea | State: CA | Zip Code: 92821 |
|---|---|---|---|

| Legal Business Name as it appears on your tax return: BLUE BEE, INC. | Telephone Number 714-256-4400 | FAX Number |
|---|---|---|

| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip Code: |
|---|---|---|---|

| Merchant Website URL | Type of Product/Services Sold CLOTHING |
|---|---|

Are you currently accepting credit cards? ☑ Yes ☐ No    Percentage of Business to Business sales ___ %    Percentage of sales involving prepayments/deposits ___ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

Average Ticket Amount: $ **100**    High Ticket Amount: $ **1000**    Average Monthly Volume: $ **20000**    High Monthly Volume: $ **25000**

Card Present Swiped **90** % + Card Present Keyed with Imprint ___ % + Card Not Present Mail/Telephone Order ___ % + eCommerce ___ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No    If Yes, what are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ October ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company
☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) 80-0950433 | Year Business Started 2013 | Length of Ownership | Number of Locations |
|---|---|---|---|

| Principal Name YOUNG AE KIM | SSN (9 digits): 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 | Principal's Email Address |
|---|---|---|

| Title OWNER | Ownership %: | Telephone Number: | Mobile Phone Number |
|---|---|---|---|

| Home Address 333 MOONRISE DR | City: MALIBU | State: CA | Zip Code: 90265 |
|---|---|---|---|

| Principal Name | SSN (9 digits): | Principal's Email Address |
|---|---|---|

| Title | Ownership %: | Telephone Number: | Mobile Phone Number |
|---|---|---|---|

| Home Address: | City: | State | Zip Code |
|---|---|---|---|

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No    Are you PCI Compliant? ☐ Yes ☐ No    If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☐ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification | Email Address: |

## ACH Information

PLEASE INCLUDE A COPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name PACIFIC CITY BANK | Bank Telephone Number | Title on Bank Account: |
|---|---|---|

| Transit (ABA Routing) Number 122043602 | Checking Account Number (credits & debits): 01424746 | Checking Account Number (debits only - if applicable): |
|---|---|---|



**Integrity** Payment Systems   **Merchant Processing Agreement**   Platform: ☐ Paymentech ☑ TSYS ☐ Other

| ISC Office Number: | 9001 | ISC / Representative Name: | FBS | Representative Number: | |

## Business Information

| Doing Business As (DBA) Name: | Telephone Number: | Fax Number: | | |
|---|---|---|---|---|
| ANGL #50 | (323) 582-7123 | | | |

| Site Address: | City: | State: | Zip: |
|---|---|---|---|
| 21540 HAWTHORNE BLVD #522 | TORRANCE | CA | 90503 |

| Legal Business Name as it appears on your tax return: | Telephone Number: | Fax Number: |
|---|---|---|
| BLUE BEE, INC. | | |

| Legal/Mailing Address (if different from Site Address): | City: | State: | Zip: |
|---|---|---|---|
| | | | |

| Merchant Website URL | Type of Product/Services Sold |
|---|---|
| | CLOTHING |

Are you currently accepting credit cards? ☐ Yes ☑ No   Percentage of Business to Business Sales ____ %   Percentage of sales involving prepayments/deposits ____ %

Does merchant offer warranties, subscriptions, dues, memberships or other extended services? ☐ Yes ☑ No

| Average Ticket Amount: $ 100 | Hight Ticket Amount: $ 1000 | Average Monthly Volume $ 20000 | Hight Monthly Volume $ 25000 |
|---|---|---|---|

Card Present Swiped **90** % + Card Present Keyed with Imprint **10** % + Card Not Present Mail/Telephone Order ____ % + eCommerce ____ % = 100%

Are you a Seasonal Business? ☐ Yes ☑ No   If Yes, waht are the months of operation of your business?
☐ January ☐ February ☐ March ☐ April ☐ May ☐ June ☐ July ☐ August ☐ September ☐ Octoboer ☐ November ☐ December

## Ownership Information

Ownership Type: ☐ Sole Proprietor ☐ Partnership ☐ C-Corporation ☑ S-Corporation ☐ Professional Corporation ☐ Limited Liability Company ☐ Not for Profit ☐ Tax Exempt 501(c)(3) ☐ Government (local/state/Federal) Associations

| Taxpayer Identification Number (9 digits as it appears on your SS-4) | Year Business Started | Length of Ownership | Number of Locations |
|---|---|---|---|
| 80-0950433 | NEW | | 1 |

| Principal Name | SSN (9 digits): | Principal's Email Address |
|---|---|---|
| YOUNG AE KIM | 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 | |

| Title | | Telephone Number | Mobile Phone Number |
|---|---|---|---|
| Owner | Ownership % 100 | | |

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|
| 333 MCONRISE DR | MALIBU | CA | 90265 |

| Principal Name | SSN (9 digits): | Principal's Email Address |
|---|---|---|
| | | |

| Title | Ownership % | Telephone Number | Mobile Phone Number |
|---|---|---|---|
| | | | |

| Home Address: | City: | State: | Zip Code: |
|---|---|---|---|
| | | | |

## PCI Information

Do you store cardholder data? ☐ Yes ☑ No   Are you PCI Compliant? ☐ Yes ☑ No   If Yes, name the QSA/Vendor performing the certification

Has your business been involved in a breach or data compromise? ☐ Yes ☑ No

## Additional Authorized Business Contacts

| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification: | Email Address: |
|---|---|---|---|---|
| Name: | Title: | Telephone Number: | Last 4 of SSN for Verification: | Email Address: |

## ACH Information

PLEASE INCLUDE A COMPY/IMAGE OF THE VOIDED CHECK OR A BANK LETTER FOR THE ACCOUNT(S) LISTED BELOW.

| Bank Name: | Bank Telephone Number: | Title on Bank Account: |
|---|---|---|
| PACIFIC CITY BANK | | |

| Transit (ABA Routing) Number: | Checking Account Number (credits & debits): | Checking Account Number (debits only - if applicable): |
|---|---|---|
| 122043602 | 01424746 | |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled **OMNIBUS DECLARATION OF JEFF SUNGHAK KIM IN SUPPORT OF DEBTOR'S EMERGENCY "FIRST DAY" MOTIONS** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **October 24, 2016**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Dare Law    dare.law@usdoj.gov, ron.maroko@usdoj.gov**
- **Juliet Y Oh    jyo@lnbrb.com, jyo@lnbrb.com**
- **Ronald M Tucker    rtucker@simon.com,**
  **cmartin@simon.com;psummers@simon.com;Bankruptcy@simon.com**
- **United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov**

**2.  SERVED BY UNITED STATES MAIL**: On **October 24, 2016**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.   SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **October 24, 2016**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

***Served via Attorney Service***
The Honorable Sandra R. Klein
United States Bankruptcy Court
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1582 / Courtroom 1575
Los Angeles, CA 90012

☒ Service list served by Overnight Mail

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| October 24, 2016 | Stephanie Reichert | /s/ Stephanie Reichert |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                           **F 9013-3.1.PROOF.SERVICE**

Blue Bee, Inc.
Top 20, Secured Creditors, OUST

Dare Law
Office of the United States Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017

U.S. BANK EQUIPMENT FINANCE
1310 MADRID STREET, SUITE 106
MARSHALL MN 56258

IRS/OHIO
P.O. BOX 145595
CINCINNATI OH 45250

LINE & DOT, LLC DBA LUMIERE
COLLECTIONS
1912 E. VERNON AVE., STE. 100
LOS ANGELES CA 90058

PACIFIC CITY BANK
3701 WILSHIRE BLVD., SUITE 310
LOS ANGELES CA 90010

BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO CA 94279

TYLER MALL LIMITED PARTNERSHIP, A
DELAWARE LIMITED
PARTNERSHIP
24011 VENTURA BLVD., STE. 201
CALABASAS CA 91302

PACIFIC CITY BANK
3701 WILSHIRE BLVD., SUITE 100
LOS ANGELES CA 90010

GGP-OTAY RANCH, L.P., A DELAWARE
LIMITED
PARTNERSHIP
24011 VENTURA BLVD., STE. 201
CALABASAS CA 91302

FASHBLVD., INC.
1700 E. 58TH PL., #9
LOS ANGELES, CA 90001

VALLEY PLAZA MALL, LP, A DELAWARE
LIMITED
PARTNERSHIP
24011 VENTURA BLVD., STE. 201
CALABASAS CA 91302

Caribbean Queen Inc.
1128 S. Crocker Street
Los Angeles, CA 90021

Alythea
1016 S. Towne Ave., #106
Los Angeles, CA 90021

CA State Board of Equalization
P.O. Box 942879
Sacramento, CA 94279

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Century City Mall LLC
10250 Santa Monica Blvd
Suite 1
Los Angeles, CA 90067

Horton Plaza, LLC
Blackmar, Principe & Schmelter, APC
600 B Street, Suite 2250
San Diego, CA 92101

Macerich Fresno LP
PO Box 849418
Los Angeles, CA 90084-9418

L'atiste
424 Towne Avenue
Los Angeles, CA 90021

Lynx Property Management Inc
924 Laguna St. Suite B
Santa Barbara, CA 93101

Paseo Nuevo Owner LLC
PO Box 780268
Philadelphia, PA 19178-0268

Macerich SMP LP
c/o David M. Cohen, Esq.
5950 Canoga Avenue, Suite 605
Woodland Hills, CA 91367

Nine Planet
1022 S. Wall Street
Los Angeles, CA 90015

SEVEND
2301 E. 7th St.
Suite E-200
Los Angeles, CA 90023

Plaza Bonita, LLC
Blackmar, Principe & Schmelter, APC
600 B. Street, Suite 2250
San Diego, CA 92101

Rancho Mall LLC
PO Box 72439
Cleveland, OH 44192

The Retail Property Trust
Brea Mall
PO Box 772827
Chicago, IL 60677-2827

Shops at Mission Viejo LLC
7415 Solution Center
Chicago, IL 60677-7004

South Bay Center SPE LLC
PO Box 72056
Cleveland, OH 44192-0056

Tyler Mall Limited Partnership
SDS-12-3113
PO Box 86
Minneapolis, MN 55486-3113

W/A SVT Holdings VI LLC
PO Box 749659
Los Angeles, CA 90074-9659

Integrity Payment Systems
1700 Higgins Road # 690
Des Plaines, IL  60018

Blue Bee, Inc.
Utilities Service List

AT&T Uverse
PO Box 5014
Carol Stream, IL 60197

AT&T
PO Box 5025
Carol Stream, IL 60197

City of Rancho Cucamonga
PO Box 4499
Rancho Cucamonga, CA 91729

Frontier Communications
PO Box 740407
Cincinnati, OH 85274

Granite Telecommunications
100 Newport Ave Ext.
Quincy, MA 02171

City of Vernon
Dept. LA 23389
Pasadena, CA 91185

Keter Environmental Services, Inc.
PO Box 417468
Boston, MA 02241

LADWP
PO Box 515407
Los Angeles, CA 90051

International Environmental Management
24516 Network Place
Chicago, IL 60673

Olympic III Mall Services
PO Box 55287
Houston, TX 77255

Olympic Mall Services
PO Box 800336
Houston, TX 77280

Olympic II Mall Services
PO Box 19930
Fountain Hills, AZ 85269

Sustainable Solutions Group
101 Harmony Lake Dr.
Canton, GA 30115

TelePacific Communications
PO Box 509013
San Diego, CA 92150

Southern California Edison
PO Box 300 Rosemead
CA 91772

T-Mobile
PO Box 51843
Los Angeles, CA 90051

Verizon
PO Box 4005
Acworth, GA 30101

Time Warner Cable
Bankruptcy Department
550 North Continental Blvd.
El Segundo, CA 90245

Waste & Recycling Services, Inc.
13714 Chestnut St.
Whitier, CA 90605