UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br><br>Blue Bee, Inc.  dba ANGL<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:                                     2:16-bk-23836-SK<br>Operating Report Number:                    1<br>For the Month Ending:             Oct 31 2016 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                    0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                         0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                                    0.00

4.  RECEIPTS DURING CURRENT PERIOD:
    Tfr from Pre-petition Operating Acct x4439                    94,014.17
    Tfrs to close Pre-petition Operating Accts                      2,925.50
    General Sales                                                       167,003.09
    Other (Specify)         Tfr from Petty Cash                    1,043.00
    Other (Specify)

                                                                                264,985.76

5.  BALANCE:                                                                          264,985.76

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)              0.00
    Disbursements (from page 2)                                      0.00

    TOTAL DISBURSEMENTS THIS PERIOD:                                    0.00

7.  ENDING BALANCE:                                                              264,985.76

8.  General Account Number(s):                   xxx-2177
                                                              BBCN Bank (Olympic-Hoover Branch)
    Depository Name & Location:             2222 W. Olympic Blvd.
                                                              Los Angeles, CA 90006

## TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 0.00 | 0.00 | 0.00 |

GENERAL ACCOUNT
BANK RECONCILIATION
BBCN Bank Account # xxx-2177

Bank statement Date: _____10/31/2016_____    Balance on Statement: _____195,054.47_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|:---:|:---:|
| 11/1/2016 | 14,537.76 |
| 11/1/2016 | 28,864.00 |
| 11/2/2016 | 7,124.98 |
| 11/10/2016 | 19,404.55 |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT    | 69,931.29 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|:---:|:---:|:---:|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | 264,985.76 |

# ■ BBCN Bank®

3731 Wilshire Blvd., Suite 1000, Los Angeles, CA 90010

*Statement Ending 10/31/2016*

BLUE BEE INC                                   Page 1 of 4
Customer Number: XXXXXXXX2177

RETURN SERVICE REQUESTED

>011474 2016921 0001 092436 10Z

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(GENERAL ACCOUNT)
2301 E 51ST ST
VERNON CA 90058-2812
ᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵ

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd. Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 🖥 | Online Banking | www.BBCNbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BBCN ANALYSIS CHECKING | XXXXXXXX2177 | $195,054.47 |

# BBCN ANALYSIS CHECKING - XXXXXXXX2177

## Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 10/21/2016 | Beginning Balance | $0.00 | Average Ledger Balance | $87,884.04 |
| | 139 Credit(s) This Period | $195,054.47 | Minimum Balance | $100.00 |
| | 0 Debit(s) This Period | $0.00 | | |
| 10/31/2016 | Ending Balance | $195,054.47 | | |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 10/21/2016 | DEPOSIT | $100.00 |
| 10/25/2016 | DEPOSIT | $93,914.17 |
| 10/27/2016 | DEPOSIT | $3,151.75 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 10/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $108.22 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $142.44 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXPSETL 403903900101091 | $158.73 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $174.58 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $362.80 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $517.08 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101037 | $544.66 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXPSETL 403903900101317 | $932.61 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,130.37 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,130.99 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,163.84 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,300.12 |
| 10/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,468.36 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $4.35 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $183.37 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $214.34 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $236.43 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101037 | $285.27 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $370.77 |





Member
FDIC
EQUAL HOUSING LENDER



| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | | BALANCE | $ | |

### UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized transaction involving your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer. Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.  You may request copies of checks and other items paid against your account by telephoning us at 1-888-811-6272.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write to us at: **BBCN Bank, Attn: Operations Administration, 3731 Wilshire Blvd., Suite 1000, Los Angeles, CA 90010** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of **BBCN Bank**'s Funds Availability Policy, please contact any one of our branch offices or write to us at **BBCN Bank, Attn: Operations Administration, 3731 Wilshire Blvd., Suite 1000, Los Angeles, CA 90010.**

# BBCN Bank®

3731 Wilshire Blvd., Suite 1000, Los Angeles, CA 90010

## BBCN ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $371.31 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $386.02 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $399.04 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $407.00 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $431.61 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $435.73 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $516.90 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $519.34 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $551.76 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $660.20 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $819.18 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $891.87 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $904.49 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,053.46 |
| 10/26/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,076.89 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $73.42 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $232.59 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $232.69 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $239.16 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $280.97 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $302.47 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $320.85 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $321.25 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $401.11 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $424.80 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $429.37 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $549.75 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $704.36 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $748.14 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $778.80 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $900.30 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $905.95 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $918.56 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $960.68 |
| 10/27/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,141.24 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $71.32 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $173.54 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $262.69 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $389.50 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $389.88 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $522.94 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $530.95 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $544.23 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $584.41 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $594.34 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $638.50 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $662.66 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $725.40 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $786.95 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $866.20 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $911.12 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $968.62 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $992.88 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,507.64 |
| 10/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,111.80 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $52.42 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $209.63 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $247.61 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $252.11 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $292.50 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $301.50 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $326.69 |



## BBCN ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $391.97 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $393.48 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $416.67 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $430.84 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $431.40 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $433.97 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $435.39 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $442.56 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $481.90 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $506.96 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $552.52 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $603.35 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $627.21 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $627.57 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $629.36 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $660.96 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $667.84 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $672.21 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $687.76 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $715.11 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $722.30 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $727.60 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $767.47 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $770.67 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $792.18 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $792.48 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $807.76 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $830.68 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $843.57 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $858.81 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $908.93 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $927.58 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXPSETL 403903900101128 | $963.49 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,022.67 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,032.12 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,069.52 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,083.20 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,087.34 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,126.78 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,138.83 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,173.46 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,177.63 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,250.02 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,269.54 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,300.89 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,336.03 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,371.64 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,380.78 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,408.59 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,443.05 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,480.92 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,596.47 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,853.66 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,030.11 |
| 10/31/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,094.13 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/21/2016 | $100.00 | 10/26/2016 | $113,868.30 | 10/28/2016 | $142,122.08 |
| 10/25/2016 | $103,148.97 | 10/27/2016 | $127,886.51 | 10/31/2016 | $195,054.47 |

057725 1036555 00000 111404 222808 02/0

I. CASH RECEIPTS AND DISBURSEMENTS
A. (PRE-PETITION OPERATING ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PRE-PETITION OPERATING           0.00
ACCOUNT REPORTS

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PRE-PETITION          0.00
OPERATING ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                        8,353.31

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing                0.00
    Accounts Receivable - Pre-filing                 0.00
    General Sales                               99,621.39
    Other (Specify)
    Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:                              99,621.39

5.  BALANCE:                                               107,974.70

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)      94,214.17
    Disbursements (from page 2)                         3,925.32

    TOTAL DISBURSEMENTS THIS PERIOD:                         98,139.49

7.  ENDING BALANCE:                                          9,835.21

8.  Pre-Petition Operating Account Number(s):    xxx-4439
                                                 Comerica Bank
    Depository Name & Location:                  635 S. Hobart Blvd, Ste B
                                                 Los Angeles, CA 90005

# TOTAL DISBURSEMENTS FROM PRE-PETITION OPERATING ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| 10/20/2016 | elec tfr | Bella Terra Associates LLC | Rent (Oct 20-31) | | 3,895.32 | 3,895.32 |
| 10/20/2016 | elec tfr | Comerica | Bank Fees | | 20.00 | 20.00 |
| 10/21/2016 | elec tfr | DIP Oper Acct (x2177) | Transfer | 100.00 | | 100.00 |
| 10/21/2016 | elec tfr | DIP Payroll Acct (x2185) | Transfer | 100.00 | | 100.00 |
| 10/21/2016 | elec tfr | DIP Tax Acct (x2193) | Transfer | 100.00 | | 100.00 |
| 10/25/2016 | elec tfr | DIP Oper Acct (x2177) | Transfer | 93,914.17 | | 93,914.17 |
| 10/25/2016 | elec tfr | Comerica | Bank Fees | | 10.00 | 10.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 94,214.17 | 3,925.32 | 98,139.49 |

PRE-PETITION OPERATING ACCOUNT
BANK RECONCILIATION
Comerica Bank Account # xxx-4439

Bank statement Date: _____10/31/2016_____    Balance on Statement: _____9,835.21

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                                      0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                                      0.00

Bank statement Adjustments:                                     _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                      9,835.21

Comerica Bank ®

# STATEMENT OF ACCOUNT

80574

Ilildlludlludhldhlulild
BLUE BEE INC
2301 E 51 STREET
VERNON CA 90058

### *Commercial Checking*
### statement
October 1, 2016 to October 31, 2016
Account number ██████4439

## Account summary

| | |
|---|---|
| **Beginning balance**<br>**on October 1, 2016** | **$205.78** |
| *Plus deposits* | |
| Electronic deposits | $489,521.06 |
| Paper deposits | $16,066.28 |
| *Less withdrawals* | |
| Checks | -$300.00 |
| Electronic (EFT) withdrawals | -$12,133.67 |
| Other withdrawals | -$483,400.69 |
| Fees and service charges | -$123.55 |
| **Ending balance**<br>**on October 31, 2016** | **$9,835.21** |

### To contact us

**Call**
(800) 522-2265

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
635 S HOBART BLVD STE B
LOS ANGELES CA 90005-4574

### Important information

The Account Balance Fee for this statement
period for this account is $0.125/$1,000.

### Thank you

*Commercial Checking* statement
October 1, 2016 to October 31, 2016

# *Commercial Checking* account details: ▮▮▮▮4439

## Electronic deposits this statement period

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Oct 03 | 2,733.57 | lps ACH Program lpsmxasetl 403903900101111 | | 9488859777 |
| Oct 03 | 2,728.86 | lps ACH Program lpsmxasetl 403903900101272 | | 9488857315 |
| Oct 03 | 2,704.34 | lps ACH Program lpsmxasetl 403903900101219 | | 9488859775 |
| Oct 03 | 2,392.56 | lps ACH Program lpsmxasetl 403903900101241 | | 9488859760 |
| Oct 03 | 2,334.71 | lps ACH Program lpsmxasetl 403903900101349 | | 9488859764 |
| Oct 03 | 2,168.17 | lps ACH Program lpsmxasetl 403903900101241 | | 9488857331 |
| Oct 03 | 2,128.51 | lps ACH Program lpsmxasetl 403903900101317 | | 9488859778 |
| Oct 03 | 1,949.96 | lps ACH Program lpsmxasetl 403903900101349 | | 9488857329 |
| Oct 03 | 1,948.14 | lps ACH Program lpsmxasetl 403903900101552 | | 9488859761 |
| Oct 03 | 1,839.77 | lps ACH Program lpsmxasetl 403903900101103 | | 9488859771 |
| Oct 03 | 1,825.24 | lps ACH Program lpsmxasetl 403903900101857 | | 9488859774 |
| Oct 03 | 1,815.01 | lps ACH Program lpsmxasetl 403903900101135 | | 9488859773 |
| Oct 03 | 1,701.26 | lps ACH Program lpsmxasetl 403903900101219 | | 9488857323 |
| Oct 03 | 1,693.45 | lps ACH Program lpsmxasetl 403903900101611 | | 9488859776 |
| Oct 03 | 1,577.12 | lps ACH Program lpsmxasetl 403903900101317 | | 9488857326 |
| Oct 03 | 1,534.05 | lps ACH Program lpsmxasetl 403903900101363 | | 9488361922 |
| Oct 03 | 1,513.50 | lps ACH Program lpsmxasetl 403903900101363 | | 9488859759 |
| Oct 03 | 1,510.77 | lps ACH Program lpsmxasetl 403903900101363 | | 9488857330 |
| Oct 03 | 1,503.28 | lps ACH Program lpsmxasetl 403903900101091 | | 9488859762 |
| Oct 03 | 1,400.33 | lps ACH Program lpsmxasetl 403903900101857 | | 9488857322 |
| Oct 03 | 1,324.12 | lps ACH Program lpsmxasetl 403903900101128 | | 9488859769 |
| Oct 03 | 1,320.58 | lps ACH Program lpsmxasetl 403903900101349 | | 9488361927 |
| Oct 03 | 1,317.38 | lps ACH Program lpsmxasetl 403903900101552 | | 9488857332 |
| Oct 03 | 1,297.49 | lps ACH Program lpsmxasetl 403903900101020 | | 9488859765 |
| Oct 03 | 1,294.81 | lps ACH Program lpsmxasetl 403903900101388 | | 9488857320 |
| Oct 03 | 1,274.99 | lps ACH Program lpsmxasetl 403903900101111 | | 9488857325 |
| Oct 03 | 1,240.26 | lps ACH Program lpsmxasetl 403903900101091 | | 9488857333 |
| Oct 03 | 1,224.18 | lps ACH Program lpsmxasetl 403903900101135 | | 9488857321 |
| Oct 03 | 1,173.80 | lps ACH Program lpsmxasetl 403903900101300 | | 9488859770 |
| Oct 03 | 1,158.63 | lps ACH Program lpsmxasetl 403903900101201 | | 9488857336 |
| Oct 03 | 1,123.49 | lps ACH Program lpsmxasetl 403903900101083 | | 9488859779 |
| Oct 03 | 1,067.70 | lps ACH Program lpsmxasetl 403903900101611 | | 9488857324 |
| Oct 03 | 1,053.80 | lps ACH Program lpsmxasetl 403903900101317 | | 9488361937 |
| Oct 03 | 1,040.87 | lps ACH Program lpsmxasetl 403903900101201 | | 9488361925 |
| Oct 03 | 1,019.20 | lps ACH Program lpsmxasetl 403903900101083 | | 9488857327 |
| Oct 03 | 962.13 | lps ACH Program lpsmxasetl 403903900101552 | | 9488361921 |
| Oct 03 | 879.33 | lps ACH Program lpsmxasetl 403903900101297 | | 9488859763 |
| Oct 03 | 877.96 | lps ACH Program lpsmxasetl 403903900101388 | | 9488859772 |
| Oct 03 | 855.00 | lps ACH Program lpsmxasetl 403903900101611 | | 9488361940 |
| Oct 03 | 850.53 | lps ACH Program lpsmxasetl 403903900101103 | | 9488857319 |
| Oct 03 | 848.91 | lps ACH Program lpsmxasetl 403903900101219 | | 9488361939 |
| Oct 03 | 771.77 | lps ACH Program lpsmxasetl 403903900101128 | | 9488857317 |
| Oct 03 | 740.94 | lps ACH Program lpsmxasetl 403903900101020 | | 9488857335 |
| Oct 03 | 722.86 | lps ACH Program lpsmxasetl 403903900101201 | | 9488859766 |
| Oct 03 | 683.98 | lps ACH Program lpsmxasetl 403903900101083 | | 9488361938 |
| Oct 03 | 669.10 | lps ACH Program lpsmxasetl 403903900101111 | | 9488361941 |
| Oct 03 | 644.66 | lps ACH Program lpsmxasetl 403903900101020 | | 9488361928 |
| Oct 03 | 621.05 | lps ACH Program lpsmxasetl 403903900101300 | | 9488857318 |
| Oct 03 | 615.24 | lps ACH Program lpsmxasetl 403903900101128 | | 9488361932 |
| Oct 03 | 613.27 | lps ACH Program lpsmxasetl 403903900101076 | | 9488859768 |
| Oct 03 | 601.07 | lps ACH Program lpsmxasetl 403903900101857 | | 9488361936 |
| Oct 03 | 599.31 | lps ACH Program lpsmxasetl 403903900101241 | | 9488361924 |
| Oct 03 | 589.53 | lps ACH Program lpsmxasetl 403903900101103 | | 9488361934 |
| Oct 03 | 587.56 | lps ACH Program lpsmxasetl 403903900101388 | | 9488361929 |
| Oct 03 | 531.78 | lps ACH Program lpsmxasetl 403903900101135 | | 9488361935 |
| Oct 03 | 524.91 | lps ACH Program lpsmxasetl 403903900101300 | | 9488361933 |
| Oct 03 | 445.47 | lps ACH Program lpsmxasetl 403903900101091 | | 9488361923 |

Comerica Bank®

# STATEMENT OF ACCOUNT

**Commercial Checking** statement
October 1, 2016 to October 31, 2016

## Commercial Checking: ████4439

### Electronic deposits this statement period  (continued)

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Oct 03 | 442.71 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488857316 |
| Oct 03 | 323.15 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488361931 |
| Oct 03 | 267.11 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488361930 |
| Oct 03 | 213.59 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488361926 |
| Oct 03 | 187.80 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488857334 |
| Oct 04 | 1,934.68 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488650198 |
| Oct 04 | 1,525.49 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488650184 |
| Oct 04 | 1,464.60 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488650202 |
| Oct 04 | 1,100.43 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488650185 |
| Oct 04 | 1,039.01 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488650188 |
| Oct 04 | 947.75 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488650192 |
| Oct 04 | 931.54 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488650190 |
| Oct 04 | 830.97 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488650187 |
| Oct 04 | 817.96 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488650186 |
| Oct 04 | 803.83 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488650196 |
| Oct 04 | 734.24 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488650189 |
| Oct 04 | 722.38 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488650204 |
| Oct 04 | 704.50 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488650200 |
| Oct 04 | 692.70 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488650193 |
| Oct 04 | 691.86 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488650191 |
| Oct 04 | 641.20 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488650197 |
| Oct 04 | 479.92 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488650199 |
| Oct 04 | 447.13 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488650195 |
| Oct 04 | 329.73 | Ips ACH Program Ipsmxasetl 403903900101083 | | 9488650201 |
| Oct 04 | 137.18 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488650194 |
| Oct 04 | 0.01 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488650203 |
| Oct 05 | 1,563.76 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488007131 |
| Oct 05 | 1,346.76 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488007132 |
| Oct 05 | 996.62 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488007124 |
| Oct 05 | 964.41 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488007121 |
| Oct 05 | 883.95 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488007136 |
| Oct 05 | 756.76 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488007137 |
| Oct 05 | 705.80 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488007130 |
| Oct 05 | 683.92 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488007125 |
| Oct 05 | 618.70 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488007119 |
| Oct 05 | 588.11 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488007122 |
| Oct 05 | 516.32 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488007120 |
| Oct 05 | 500.92 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488007129 |
| Oct 05 | 489.53 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488007133 |
| Oct 05 | 436.59 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488007127 |
| Oct 05 | 428.88 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488007118 |
| Oct 05 | 391.68 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488007138 |
| Oct 05 | 381.84 | Ips ACH Program Ipsmxasetl 403903900101083 | | 9488007135 |
| Oct 05 | 348.58 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488007134 |
| Oct 05 | 277.58 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488007126 |
| Oct 05 | 274.05 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488007123 |
| Oct 05 | 219.25 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488007128 |
| Oct 06 | 1,406.92 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488176987 |
| Oct 06 | 1,386.90 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488177001 |
| Oct 06 | 1,284.40 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488176996 |
| Oct 06 | 1,048.04 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488176990 |
| Oct 06 | 967.94 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488176991 |
| Oct 06 | 887.06 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488176999 |
| Oct 06 | 867.68 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488176992 |
| Oct 06 | 814.54 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488176995 |
| Oct 06 | 813.46 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488177003 |
| Oct 06 | 799.61 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488177002 |

*Commercial Checking* statement
October 1, 2016 to October 31, 2016

## Commercial Checking: ████4439

## Electronic deposits this statement period  (continued)

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Oct 06 | 771.75 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488176984 |
| Oct 06 | 724.28 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488176986 |
| Oct 06 | 685.15 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488176997 |
| Oct 06 | 569.20 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488176985 |
| Oct 06 | 522.60 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488176988 |
| Oct 06 | 486.02 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488176998 |
| Oct 06 | 418.40 | Ips ACH Program Ipsmxasetl 403903900101083 | | 9488177000 |
| Oct 06 | 305.31 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488176994 |
| Oct 06 | 265.32 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488176989 |
| Oct 06 | 184.01 | Ips ACH Program Ipsmxpsetl 403903900101128 | | 9488371171 |
| Oct 06 | 82.75 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488176993 |
| Oct 07 | 1,155.21 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488333943 |
| Oct 07 | 1,045.08 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488333945 |
| Oct 07 | 940.30 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488333947 |
| Oct 07 | 775.33 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488333928 |
| Oct 07 | 721.43 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488333935 |
| Oct 07 | 714.38 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488333934 |
| Oct 07 | 682.33 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488333932 |
| Oct 07 | 661.03 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488333942 |
| Oct 07 | 652.07 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488333938 |
| Oct 07 | 641.00 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488333929 |
| Oct 07 | 618.12 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488333930 |
| Oct 07 | 583.04 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488333941 |
| Oct 07 | 558.33 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488333946 |
| Oct 07 | 551.42 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488333931 |
| Oct 07 | 537.01 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488333936 |
| Oct 07 | 505.33 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488333940 |
| Oct 07 | 501.12 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488333927 |
| Oct 07 | 493.91 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488333939 |
| Oct 07 | 373.60 | Ips ACH Program Ipsmxasetl 403903900101083 | | 9488333944 |
| Oct 07 | 354.16 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488333937 |
| Oct 07 | 135.77 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488333933 |
| Oct 11 | 3,555.71 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488511380 |
| Oct 11 | 3,424.82 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488531452 |
| Oct 11 | 3,246.92 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488511383 |
| Oct 11 | 2,822.58 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488511377 |
| Oct 11 | 2,257.08 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488511375 |
| Oct 11 | 2,010.99 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488511388 |
| Oct 11 | 1,926.79 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488266672 |
| Oct 11 | 1,799.66 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488510277 |
| Oct 11 | 1,749.66 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488510281 |
| Oct 11 | 1,736.74 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488510282 |
| Oct 11 | 1,705.37 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488510270 |
| Oct 11 | 1,698.21 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488511372 |
| Oct 11 | 1,660.73 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488511371 |
| Oct 11 | 1,619.40 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488531440 |
| Oct 11 | 1,608.52 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488511390 |
| Oct 11 | 1,565.81 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488511381 |
| Oct 11 | 1,560.38 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488511379 |
| Oct 11 | 1,547.11 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488511387 |
| Oct 11 | 1,530.39 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488531438 |
| Oct 11 | 1,485.95 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488531441 |
| Oct 11 | 1,472.68 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488531454 |
| Oct 11 | 1,454.36 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488510283 |
| Oct 11 | 1,422.59 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488531445 |
| Oct 11 | 1,417.76 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488510267 |
| Oct 11 | 1,414.03 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488510272 |

Comerica Bank ®

# STATEMENT OF ACCOUNT

**Commercial Checking** statement
October 1, 2016 to October 31, 2016

## Commercial Checking: ▇▇▇▇4439

## Electronic deposits this statement period   (continued)

|  |  |  | Reference numbers | |
| Date | Amount ($) | Activity | Customer | Bank |
| --- | --- | --- | --- | --- |
| Oct 11 | 1,399.69 | lps ACH Program lpsmxasetl 403903900101611 | | 9488511389 |
| Oct 11 | 1,382.92 | lps ACH Program lpsmxasetl 403903900101091 | | 9488510268 |
| Oct 11 | 1,360.07 | lps ACH Program lpsmxasetl 403903900101611 | | 9488531455 |
| Oct 11 | 1,331.02 | lps ACH Program lpsmxasetl 403903900101317 | | 9488531453 |
| Oct 11 | 1,326.02 | lps ACH Program lpsmxasetl 403903900101135 | | 9488511376 |
| Oct 11 | 1,312.90 | lps ACH Program lpsmxasetl 403903900101111 | | 9488531456 |
| Oct 11 | 1,310.78 | lps ACH Program lpsmxasetl 403903900101388 | | 9488510278 |
| Oct 11 | 1,309.97 | lps ACH Program lpsmxasetl 403903900101135 | | 9488510279 |
| Oct 11 | 1,253.14 | lps ACH Program lpsmxasetl 403903900101241 | | 9488266667 |
| Oct 11 | 1,240.31 | lps ACH Program lpsmxasetl 403903900101135 | | 9488266678 |
| Oct 11 | 1,230.18 | lps ACH Program lpsmxasetl 403903900101300 | | 9488510276 |
| Oct 11 | 1,229.16 | lps ACH Program lpsmxasetl 403903900101201 | | 9488266668 |
| Oct 11 | 1,228.29 | lps ACH Program lpsmxasetl 403903900101091 | | 9488531439 |
| Oct 11 | 1,198.30 | lps ACH Program lpsmxasetl 403903900101349 | | 9488531443 |
| Oct 11 | 1,160.28 | lps ACH Program lpsmxasetl 403903900101020 | | 9488510271 |
| Oct 11 | 1,146.55 | lps ACH Program lpsmxasetl 403903900101272 | | 9488511385 |
| Oct 11 | 1,139.43 | lps ACH Program lpsmxasetl 403903900101611 | | 9488266682 |
| Oct 11 | 1,139.40 | lps ACH Program lpsmxasetl 403903900101219 | | 9488266681 |
| Oct 11 | 1,116.36 | lps ACH Program lpsmxasetl 403903900101349 | | 9488266670 |
| Oct 11 | 1,092.21 | lps ACH Program lpsmxasetl 403903900101300 | | 9488511386 |
| Oct 11 | 1,079.73 | lps ACH Program lpsmxasetl 403903900101083 | | 9488511378 |
| Oct 11 | 1,072.57 | lps ACH Program lpsmxasetl 403903900101128 | | 9488511374 |
| Oct 11 | 1,062.83 | lps ACH Program lpsmxasetl 403903900101272 | | 9488531447 |
| Oct 11 | 1,030.47 | lps ACH Program lpsmxasetl 403903900101363 | | 9488510265 |
| Oct 11 | 1,000.49 | lps ACH Program lpsmxasetl 403903900101091 | | 9488266666 |
| Oct 11 | 970.75 | lps ACH Program lpsmxasetl 403903900101857 | | 9488510280 |
| Oct 11 | 961.27 | lps ACH Program lpsmxasetl 403903900101552 | | 9488531437 |
| Oct 11 | 952.89 | lps ACH Program lpsmxasetl 403903900101552 | | 9488266664 |
| Oct 11 | 948.84 | lps ACH Program lpsmxasetl 403903900101272 | | 9488266674 |
| Oct 11 | 931.58 | lps ACH Program lpsmxasetl 403903900101201 | | 9488511384 |
| Oct 11 | 897.16 | lps ACH Program lpsmxasetl 403903900101317 | | 9488510284 |
| Oct 11 | 896.02 | lps ACH Program lpsmxasetl 403903900101317 | | 9488266663 |
| Oct 11 | 894.68 | lps ACH Program lpsmxasetl 403903900101135 | | 9488531451 |
| Oct 11 | 849.10 | lps ACH Program lpsmxasetl 403903900101020 | | 9488531444 |
| Oct 11 | 837.40 | lps ACH Program lpsmxasetl 403903900101272 | | 9488510273 |
| Oct 11 | 802.80 | lps ACH Program lpsmxasetl 403903900101076 | | 9488266673 |
| Oct 11 | 791.61 | lps ACH Program lpsmxasetl 403903900101297 | | 9488510269 |
| Oct 11 | 786.82 | lps ACH Program lpsmxasetl 403903900101111 | | 9488266683 |
| Oct 11 | 736.75 | lps ACH Program lpsmxasetl 403903900101300 | | 9488531449 |
| Oct 11 | 736.40 | lps ACH Program lpsmxasetl 403903900101241 | | 9488510266 |
| Oct 11 | 733.98 | lps ACH Program lpsmxasetl 403903900101076 | | 9488511373 |
| Oct 11 | 720.26 | lps ACH Program lpsmxasetl 403903900101297 | | 9488511382 |
| Oct 11 | 708.87 | lps ACH Program lpsmxasetl 403903900101363 | | 9488266665 |
| Oct 11 | 694.74 | lps ACH Program lpsmxasetl 403903900101103 | | 9488531450 |
| Oct 11 | 666.33 | lps ACH Program lpsmxasetl 403903900101857 | | 9488266679 |
| Oct 11 | 660.28 | lps ACH Program lpsmxasetl 403903900101076 | | 9488510274 |
| Oct 11 | 623.02 | lps ACH Program lpsmxasetl 403903900101083 | | 9488510285 |
| Oct 11 | 583.04 | lps ACH Program lpsmxasetl 403903900101128 | | 9488266675 |
| Oct 11 | 557.07 | lps ACH Program lpsmxasetl 403903900101300 | | 9488266676 |
| Oct 11 | 549.19 | lps ACH Program lpsmxasetl 403903900101020 | | 9488266671 |
| Oct 11 | 521.49 | lps ACH Program lpsmxasetl 403903900101297 | | 9488266669 |
| Oct 11 | 480.59 | lps ACH Program lpsmxasetl 403903900101103 | | 9488266677 |
| Oct 11 | 445.80 | lps ACH Program lpsmxasetl 403903900101083 | | 9488266680 |
| Oct 11 | 435.27 | lps ACH Program lpsmxasetl 403903900101076 | | 9488531446 |
| Oct 11 | 419.55 | lps ACH Program lpsmxasetl 403903900101128 | | 9488531448 |
| Oct 11 | 398.26 | lps ACH Program lpsmxasetl 403903900101297 | | 9488531442 |
| Oct 11 | 382.96 | lps ACH Program lpsmxasetl 403903900101083 | | 9488531436 |

*Commercial Checking* statement
October 1, 2016 to October 31, 2016

## Commercial Checking: ████4439

## Electronic deposits this statement period  (continued)

|  |  |  | Reference numbers | |
| --- | --- | --- | --- | --- |
| Date | Amount ($) | Activity | Customer | Bank |
| Oct 11 | 235.40 | Ips ACH Program Ipsmxasetl 403903900101128 |  | 9488510275 |
| Oct 12 | 1,799.91 | Ips ACH Program Ipsmxasetl 403903900101020 |  | 9488699622 |
| Oct 12 | 1,647.84 | Ips ACH Program Ipsmxasetl 403903900101552 |  | 9488699629 |
| Oct 12 | 983.59 | Ips ACH Program Ipsmxasetl 403903900101300 |  | 9488699637 |
| Oct 12 | 982.62 | Ips ACH Program Ipsmxasetl 403903900101272 |  | 9488699636 |
| Oct 12 | 954.27 | Ips ACH Program Ipsmxasetl 403903900101349 |  | 9488699634 |
| Oct 12 | 795.41 | Ips ACH Program Ipsmxasetl 403903900101201 |  | 9488699632 |
| Oct 12 | 783.41 | Ips ACH Program Ipsmxasetl 403903900101219 |  | 9488699640 |
| Oct 12 | 771.91 | Ips ACH Program Ipsmxasetl 403903900101857 |  | 9488699638 |
| Oct 12 | 735.37 | Ips ACH Program Ipsmxasetl 403903900101135 |  | 9488699626 |
| Oct 12 | 731.55 | Ips ACH Program Ipsmxasetl 403903900101111 |  | 9488699628 |
| Oct 12 | 656.90 | Ips ACH Program Ipsmxasetl 403903900101091 |  | 9488699621 |
| Oct 12 | 643.85 | Ips ACH Program Ipsmxasetl 403903900101363 |  | 9488699630 |
| Oct 12 | 624.91 | Ips ACH Program Ipsmxasetl 403903900101241 |  | 9488699631 |
| Oct 12 | 530.26 | Ips ACH Program Ipsmxasetl 403903900101128 |  | 9488699624 |
| Oct 12 | 516.79 | Ips ACH Program Ipsmxasetl 403903900101317 |  | 9488699639 |
| Oct 12 | 507.38 | Ips ACH Program Ipsmxasetl 403903900101103 |  | 9488699625 |
| Oct 12 | 490.12 | Ips ACH Program Ipsmxasetl 403903900101611 |  | 9488699641 |
| Oct 12 | 362.36 | Ips ACH Program Ipsmxasetl 403903900101297 |  | 9488699633 |
| Oct 12 | 271.78 | Ips ACH Program Ipsmxasetl 403903900101388 |  | 9488699635 |
| Oct 12 | 241.86 | Ips ACH Program Ipsmxasetl 403903900101083 |  | 9488699627 |
| Oct 12 | 106.39 | Ips ACH Program Ipsmxasetl 403903900101076 |  | 9488699623 |
| Oct 13 | 1,275.80 | Ips ACH Program Ipsmxasetl 403903900101349 |  | 9488969651 |
| Oct 13 | 1,154.87 | Ips ACH Program Ipsmxasetl 403903900101388 |  | 9488969653 |
| Oct 13 | 1,094.50 | Ips ACH Program Ipsmxasetl 403903900101611 |  | 9488969663 |
| Oct 13 | 1,066.15 | Ips ACH Program Ipsmxasetl 403903900101241 |  | 9488969648 |
| Oct 13 | 1,037.76 | Ips ACH Program Ipsmxasetl 403903900101201 |  | 9488969649 |
| Oct 13 | 913.62 | Ips ACH Program Ipsmxasetl 403903900101135 |  | 9488969658 |
| Oct 13 | 889.78 | Ips ACH Program Ipsmxasetl 403903900101272 |  | 9488969654 |
| Oct 13 | 808.31 | Ips ACH Program Ipsmxasetl 403903900101219 |  | 9488969662 |
| Oct 13 | 786.64 | Ips ACH Program Ipsmxasetl 403903900101552 |  | 9488969645 |
| Oct 13 | 759.20 | Ips ACH Program Ipsmxasetl 403903900101091 |  | 9488969647 |
| Oct 13 | 729.70 | Ips ACH Program Ipsmxasetl 403903900101111 |  | 9488969664 |
| Oct 13 | 656.04 | Ips ACH Program Ipsmxasetl 403903900101128 |  | 9488969655 |
| Oct 13 | 605.06 | Ips ACH Program Ipsmxasetl 403903900101103 |  | 9488969657 |
| Oct 13 | 595.19 | Ips ACH Program Ipsmxasetl 403903900101020 |  | 9488969652 |
| Oct 13 | 522.00 | Ips ACH Program Ipsmxasetl 403903900101317 |  | 9488969660 |
| Oct 13 | 369.49 | Ips ACH Program Ipsmxasetl 403903900101857 |  | 9488969659 |
| Oct 13 | 324.21 | Ips ACH Program Ipsmxasetl 403903900101363 |  | 9488969646 |
| Oct 13 | 206.83 | Ips ACH Program Ipsmxasetl 403903900101297 |  | 9488969650 |
| Oct 13 | 182.48 | Ips ACH Program Ipsmxasetl 403903900101083 |  | 9488969661 |
| Oct 13 | 133.65 | Ips ACH Program Ipsmxasetl 403903900101300 |  | 9488969656 |
| Oct 14 | 1,512.35 | Ips ACH Program Ipsmxasetl 403903900101388 |  | 9488887603 |
| Oct 14 | 1,337.76 | Ips ACH Program Ipsmxasetl 403903900101103 |  | 9488887608 |
| Oct 14 | 1,271.06 | Ips ACH Program Ipsmxasetl 403903900101349 |  | 9488887601 |
| Oct 14 | 1,196.65 | Ips ACH Program Ipsmxasetl 403903900101611 |  | 9488887614 |
| Oct 14 | 1,112.31 | Ips ACH Program Ipsmxasetl 403903900101219 |  | 9488887613 |
| Oct 14 | 1,048.88 | Ips ACH Program Ipsmxasetl 403903900101857 |  | 9488887610 |
| Oct 14 | 1,025.47 | Ips ACH Program Ipsmxasetl 403903900101201 |  | 9488887599 |
| Oct 14 | 1,025.11 | Ips ACH Program Ipsmxasetl 403903900101111 |  | 9488887615 |
| Oct 14 | 1,025.03 | Ips ACH Program Ipsmxasetl 403903900101317 |  | 9488887611 |
| Oct 14 | 981.93 | Ips ACH Program Ipsmxasetl 403903900101241 |  | 9488887598 |
| Oct 14 | 868.14 | Ips ACH Program Ipsmxasetl 403903900101552 |  | 9488887595 |
| Oct 14 | 866.85 | Ips ACH Program Ipsmxasetl 403903900101135 |  | 9488887609 |
| Oct 14 | 807.85 | Ips ACH Program Ipsmxasetl 403903900101363 |  | 9488887596 |
| Oct 14 | 625.88 | Ips ACH Program Ipsmxasetl 403903900101091 |  | 9488887597 |
| Oct 14 | 589.20 | Ips ACH Program Ipsmxasetl 403903900101076 |  | 9488887604 |

# STATEMENT OF ACCOUNT

**Commercial Checking** statement
October 1, 2016 to October 31, 2016

## Commercial Checking: ████4439

### Electronic deposits this statement period  (continued)

| Date | Amount ($) | Activity | Customer | Bank |
|------|-----------|----------|----------|------|
| Oct 14 | 556.33 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488887605 |
| Oct 14 | 532.28 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488887607 |
| Oct 14 | 500.36 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488887602 |
| Oct 14 | 467.27 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488887606 |
| Oct 14 | 192.67 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488887600 |
| Oct 14 | 143.60 | Ips ACH Program Ipsmxasetl 403903900101083 | | 9488887612 |
| Oct 17 | 2,895.17 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488525550 |
| Oct 17 | 2,686.47 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488525566 |
| Oct 17 | 2,668.88 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488524405 |
| Oct 17 | 2,381.65 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488524401 |
| Oct 17 | 2,358.83 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488525560 |
| Oct 17 | 2,279.20 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488525562 |
| Oct 17 | 2,217.32 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488525567 |
| Oct 17 | 2,166.71 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488524403 |
| Oct 17 | 1,967.55 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488090690 |
| Oct 17 | 1,925.72 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488525569 |
| Oct 17 | 1,880.12 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488525563 |
| Oct 17 | 1,683.26 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488524412 |
| Oct 17 | 1,659.98 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488524416 |
| Oct 17 | 1,578.68 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488090694 |
| Oct 17 | 1,527.97 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488524398 |
| Oct 17 | 1,518.39 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488525558 |
| Oct 17 | 1,514.56 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488524408 |
| Oct 17 | 1,504.85 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488525552 |
| Oct 17 | 1,488.72 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488090682 |
| Oct 17 | 1,465.10 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488524407 |
| Oct 17 | 1,418.68 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488524411 |
| Oct 17 | 1,349.18 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488524417 |
| Oct 17 | 1,331.70 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488525557 |
| Oct 17 | 1,317.59 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488525564 |
| Oct 17 | 1,301.36 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488525549 |
| Oct 17 | 1,281.81 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488525554 |
| Oct 17 | 1,268.70 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488524404 |
| Oct 17 | 1,263.89 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488525565 |
| Oct 17 | 1,257.17 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488090696 |
| Oct 17 | 1,194.18 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488090684 |
| Oct 17 | 1,190.90 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488090680 |
| Oct 17 | 1,175.35 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488525551 |
| Oct 17 | 1,159.00 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488524414 |
| Oct 17 | 1,136.61 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488090683 |
| Oct 17 | 1,105.99 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488525555 |
| Oct 17 | 1,101.82 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488524399 |
| Oct 17 | 1,091.33 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488524402 |
| Oct 17 | 1,085.72 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488090679 |
| Oct 17 | 987.40 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488090687 |
| Oct 17 | 983.59 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488525559 |
| Oct 17 | 912.02 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488524413 |
| Oct 17 | 909.55 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488524418 |
| Oct 17 | 888.32 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488090678 |
| Oct 17 | 866.73 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488090691 |
| Oct 17 | 849.77 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488524406 |
| Oct 17 | 805.83 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488090689 |
| Oct 17 | 776.56 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488524397 |
| Oct 17 | 776.02 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488524400 |
| Oct 17 | 769.44 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488090695 |
| Oct 17 | 733.44 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488090692 |
| Oct 17 | 642.47 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488090688 |

*Commercial Checking* statement
October 1, 2016 to October 31, 2016



# Commercial Checking: ████4439

## Electronic deposits this statement period   (continued)

| Date | Amount ($) | Activity | Customer | Bank |
|------|-----------:|----------|----------|------|
| | | | **Reference numbers** | |
| Oct 17 | 629.22 | lps ACH Program lpsmxasell 403903900101272 | | 9488525568 |
| Oct 17 | 613.69 | lps ACH Program lpsmxasell 403903900101083 | | 9488525561 |
| Oct 17 | 595.69 | lps ACH Program lpsmxasell 403903900101552 | | 9488090676 |
| Oct 17 | 532.76 | lps ACH Program lpsmxasell 403903900101076 | | 9488090686 |
| Oct 17 | 475.31 | lps ACH Program lpsmxasell 403903900101297 | | 9488090681 |
| Oct 17 | 471.22 | lps ACH Program lpsmxasell 403903900101363 | | 9488090677 |
| Oct 17 | 422.07 | lps ACH Program lpsmxasell 403903900101272 | | 9488090685 |
| Oct 17 | 412.94 | lps ACH Program lpsmxasell 403903900101076 | | 9488525556 |
| Oct 17 | 399.52 | lps ACH Program lpsmxasell 403903900101083 | | 9488090693 |
| Oct 17 | 349.47 | lps ACH Program lpsmxasell 403903900101297 | | 9488524415 |
| Oct 17 | 347.34 | lps ACH Program lpsmxasell 403903900101083 | | 9488524409 |
| Oct 18 | 2,093.49 | lps ACH Program lpsmxasell 403903900101135 | | 9488137589 |
| Oct 18 | 2,032.31 | lps ACH Program lpsmxasell 403903900101300 | | 9488137587 |
| Oct 18 | 1,738.85 | lps ACH Program lpsmxasell 403903900101611 | | 9488137594 |
| Oct 18 | 1,405.75 | lps ACH Program lpsmxasell 403903900101219 | | 9488137593 |
| Oct 18 | 1,375.65 | lps ACH Program lpsmxasell 403903900101111 | | 9488137595 |
| Oct 18 | 1,369.14 | lps ACH Program lpsmxasell 403903900101349 | | 9488137582 |
| Oct 18 | 1,211.94 | lps ACH Program lpsmxasell 403903900101857 | | 9488137590 |
| Oct 18 | 1,199.90 | lps ACH Program lpsmxasell 403903900101363 | | 9488137577 |
| Oct 18 | 995.47 | lps ACH Program lpsmxasell 403903900101317 | | 9488137591 |
| Oct 18 | 853.09 | lps ACH Program lpsmxasell 403903900101091 | | 9488137578 |
| Oct 18 | 817.12 | lps ACH Program lpsmxasell 403903900101552 | | 9488137576 |
| Oct 18 | 814.35 | lps ACH Program lpsmxasell 403903900101201 | | 9488137580 |
| Oct 18 | 806.50 | lps ACH Program lpsmxasell 403903900101241 | | 9488137579 |
| Oct 18 | 778.64 | lps ACH Program lpsmxasell 403903900101103 | | 9488137586 |
| Oct 18 | 652.72 | lps ACH Program lpsmxasell 403903900101128 | | 9488137586 |
| Oct 18 | 608.02 | lps ACH Program lpsmxasell 403903900101020 | | 9488137583 |
| Oct 18 | 522.81 | lps ACH Program lpsmxasell 403903900101083 | | 9488137592 |
| Oct 18 | 480.73 | lps ACH Program lpsmxasell 403903900101272 | | 9488137584 |
| Oct 18 | 476.45 | lps ACH Program lpsmxasell 403903900101388 | | 9488137575 |
| Oct 18 | 303.69 | lps ACH Program lpsmxasell 403903900101076 | | 9488137585 |
| Oct 18 | 103.17 | lps ACH Program lpsmxasell 403903900101297 | | 9488137581 |
| Oct 19 | 1,745.02 | lps ACH Program lpsmxasell 403903900101219 | | 9488268754 |
| Oct 19 | 921.36 | lps ACH Program lpsmxasell 403903900101349 | | 9488268758 |
| Oct 19 | 802.93 | lps ACH Program lpsmxasell 403903900101135 | | 9488268751 |
| Oct 19 | 723.63 | lps ACH Program lpsmxasell 403903900101317 | | 9488268752 |
| Oct 19 | 675.41 | lps ACH Program lpsmxasell 403903900101241 | | 9488268742 |
| Oct 19 | 663.83 | lps ACH Program lpsmxasell 403903900101103 | | 9488268750 |
| Oct 19 | 647.47 | lps ACH Program lpsmxasell 403903900101201 | | 9488268743 |
| Oct 19 | 634.91 | lps ACH Program lpsmxasell 403903900101111 | | 9488268755 |
| Oct 19 | 620.33 | lps ACH Program lpsmxasell 403903900101272 | | 9488268746 |
| Oct 19 | 611.76 | lps ACH Program lpsmxasell 403903900101388 | | 9488268759 |
| Oct 19 | 582.77 | lps ACH Program lpsmxasell 403903900101128 | | 9488268748 |
| Oct 19 | 530.17 | lps ACH Program lpsmxasell 403903900101552 | | 9488268756 |
| Oct 19 | 506.55 | lps ACH Program lpsmxasell 403903900101363 | | 9488268757 |
| Oct 19 | 467.43 | lps ACH Program lpsmxasell 403903900101020 | | 9488268745 |
| Oct 19 | 422.71 | lps ACH Program lpsmxasell 403903900101611 | | 9488268761 |
| Oct 19 | 314.12 | lps ACH Program lpsmxasell 403903900101300 | | 9488268749 |
| Oct 19 | 255.85 | lps ACH Program lpsmxasell 403903900101083 | | 9488268753 |
| Oct 19 | 255.55 | lps ACH Program lpsmxasell 403903900101297 | | 9488268744 |
| Oct 19 | 177.36 | lps ACH Program lpsmxasell 403903900101076 | | 9488268747 |
| Oct 19 | 108.97 | lps ACH Program lpsmxasell 403903900101857 | | 9488268760 |
| Oct 20 | 1,409.93 | lps ACH Program lpsmxasell 403903900101349 | | 9488274087 |
| Oct 20 | 990.52 | lps ACH Program lpsmxasell 403903900101388 | | 9488274089 |
| Oct 20 | 901.77 | lps ACH Program lpsmxasell 403903900101219 | | 9488274099 |
| Oct 20 | 848.86 | lps ACH Program lpsmxasell 403903900101611 | | 9488274100 |
| Oct 20 | 691.15 | lps ACH Program lpsmxasell 403903900101103 | | 9488274094 |

Comerica Bank ®

# STATEMENT OF ACCOUNT

*Commercial Checking* statement
October 1, 2016 to October 31, 2016

## Commercial Checking: ████4439

### Electronic deposits this statement period  (continued)

| Date | Amount ($) | Activity | Customer | Bank |
|------|-----------|----------|----------|------|
| | | | Reference numbers | |
| Oct 20 | 673.83 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488274101 |
| Oct 20 | 623.51 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488274096 |
| Oct 20 | 584.81 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488274092 |
| Oct 20 | 575.10 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488274093 |
| Oct 20 | 561.89 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488274084 |
| Oct 20 | 551.15 | Ips ACH Program Ipsmxasetl 403903900101083 | | 9488274098 |
| Oct 20 | 549.00 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488274088 |
| Oct 20 | 541.38 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488274082 |
| Oct 20 | 524.77 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488274081 |
| Oct 20 | 485.62 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488274083 |
| Oct 20 | 450.89 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488274097 |
| Oct 20 | 450.77 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488274085 |
| Oct 20 | 420.65 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488274095 |
| Oct 20 | 207.70 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488274091 |
| Oct 20 | 182.76 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488274090 |
| Oct 20 | 86.90 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488274086 |
| Oct 21 | 1,164.22 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488146967 |
| Oct 21 | 1,148.21 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488146965 |
| Oct 21 | 1,026.80 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488146956 |
| Oct 21 | 844.12 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488146952 |
| Oct 21 | 824.87 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488146950 |
| Oct 21 | 814.78 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488146957 |
| Oct 21 | 713.86 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488146964 |
| Oct 21 | 662.57 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488146968 |
| Oct 21 | 647.45 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488146955 |
| Oct 21 | 574.31 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488146963 |
| Oct 21 | 542.29 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488146951 |
| Oct 21 | 481.12 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488146969 |
| Oct 21 | 469.99 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488146960 |
| Oct 21 | 407.41 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488146959 |
| Oct 21 | 392.02 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488146953 |
| Oct 21 | 373.32 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488146949 |
| Oct 21 | 351.00 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488146961 |
| Oct 21 | 343.36 | Ips ACH Program Ipsmxasetl 403903900101083 | | 9488146966 |
| Oct 21 | 273.75 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488146954 |
| Oct 21 | 245.38 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488146958 |
| Oct 21 | 233.67 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488146962 |
| Oct 24 | 2,559.54 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488076015 |
| Oct 24 | 2,469.49 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488076016 |
| Oct 24 | 1,994.08 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488076009 |
| Oct 24 | 1,937.97 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488076179 |
| Oct 24 | 1,921.57 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488076018 |
| Oct 24 | 1,865.01 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488687397 |
| Oct 24 | 1,863.62 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488687380 |
| Oct 24 | 1,775.70 | Ips ACH Program Ipsmxpsetl 403903900101128 | | 9488083622 |
| Oct 24 | 1,754.30 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488076198 |
| Oct 24 | 1,745.45 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488076004 |
| Oct 24 | 1,616.74 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488076017 |
| Oct 24 | 1,535.62 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488076008 |
| Oct 24 | 1,428.10 | Ips ACH Program Ipsmxasetl 403903900101219 | | 9488076187 |
| Oct 24 | 1,400.87 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488076185 |
| Oct 24 | 1,387.53 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488076010 |
| Oct 24 | 1,340.65 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488076014 |
| Oct 24 | 1,324.37 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488076021 |
| Oct 24 | 1,299.61 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488076002 |
| Oct 24 | 1,236.78 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488076020 |
| Oct 24 | 1,204.89 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488687386 |

*Commercial Checking* statement
October 1, 2016 to October 31, 2016

# Commercial Checking: ████4439

## Electronic deposits this statement period  (continued)

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|-----------|------|
| Oct 24 | 1,183.02 | Ips ACH Program Ipsmxasetl 403903900101020 | | 9488076199 |
| Oct 24 | 1,152.37 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488076006 |
| Oct 24 | 1,137.87 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488076189 |
| Oct 24 | 1,117.73 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488076182 |
| Oct 24 | 1,090.98 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488076180 |
| Oct 24 | 1,038.71 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488076200 |
| Oct 24 | 1,021.00 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488076194 |
| Oct 24 | 1,018.17 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488687385 |
| Oct 24 | 1,016.87 | Ips ACH Program Ipsmxasetl 403903900101083 | | 9488076019 |
| Oct 24 | 1,013.33 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488076186 |
| Oct 24 | 928.12 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488076184 |
| Oct 24 | 927.36 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488687379 |
| Oct 24 | 912.97 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488687383 |
| Oct 24 | 881.38 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488076183 |
| Oct 24 | 854.13 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488076188 |
| Oct 24 | 850.82 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488076005 |
| Oct 24 | 825.63 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488076192 |
| Oct 24 | 825.18 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488076181 |
| Oct 24 | 796.32 | Ips ACH Program Ipsmxasetl 403903900101083 | | 9488076190 |
| Oct 24 | 793.71 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488687387 |
| Oct 24 | 777.35 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488687393 |
| Oct 24 | 734.19 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488687398 |
| Oct 24 | 733.70 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488076007 |
| Oct 24 | 670.40 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488076012 |
| Oct 24 | 652.57 | Ips ACH Program Ipsmxasetl 403903900101103 | | 9488687392 |
| Oct 24 | 630.93 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488076013 |
| Oct 24 | 627.42 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488687394 |
| Oct 24 | 608.81 | Ips ACH Program Ipsmxasetl 403903900101317 | | 9488687395 |
| Oct 24 | 607.50 | Ips ACH Program Ipsmxasetl 403903900101241 | | 9488687382 |
| Oct 24 | 572.78 | Ips ACH Program Ipsmxasetl 403903900101111 | | 9488687399 |
| Oct 24 | 549.21 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488076193 |
| Oct 24 | 524.28 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488076197 |
| Oct 24 | 496.34 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488076195 |
| Oct 24 | 451.56 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488076001 |
| Oct 24 | 441.32 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488076196 |
| Oct 24 | 395.58 | Ips ACH Program Ipsmxasetl 403903900101297 | | 9488687384 |
| Oct 24 | 372.40 | Ips ACH Program Ipsmxasetl 403903900101091 | | 9488687381 |
| Oct 24 | 370.17 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488687389 |
| Oct 24 | 356.21 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488687388 |
| Oct 24 | 293.16 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488687390 |
| Oct 24 | 282.30 | Ips ACH Program Ipsmxasetl 403903900101076 | | 9488076011 |
| Oct 24 | 262.38 | Ips ACH Program Ipsmxasetl 403903900101083 | | 9488687396 |
| Oct 24 | 170.60 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488687391 |
| Oct 25 | 1,666.43 | Ips ACH Program Ipsmxasetl 403903900101552 | | 9488712751 |
| Oct 25 | 1,379.52 | Ips ACH Program Ipsmxasetl 403903900101363 | | 9488712752 |
| Oct 25 | 1,039.34 | Ips ACH Program Ipsmxasetl 403903900101349 | | 9488712754 |
| Oct 25 | 998.80 | Ips ACH Program Ipsmxasetl 403903900101611 | | 9488712760 |
| Oct 25 | 909.99 | Ips ACH Program Ipsmxasetl 403903900101201 | | 9488712753 |
| Oct 25 | 791.34 | Ips ACH Program Ipsmxasetl 403903900101135 | | 9488712758 |
| Oct 25 | 670.11 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488712759 |
| Oct 25 | 536.57 | Ips ACH Program Ipsmxasetl 403903900101128 | | 9488712756 |
| Oct 25 | 508.18 | Ips ACH Program Ipsmxasetl 403903900101388 | | 9488712755 |
| Oct 25 | 362.97 | Ips ACH Program Ipsmxasetl 403903900101300 | | 9488712757 |
| Oct 26 | 357.77 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488584754 |
| Oct 27 | 644.45 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488705429 |
| Oct 28 | 279.74 | Ips ACH Program Ipsmxasetl 403903900101857 | | 9488647702 |

**Total Electronic Deposits: $489,521.06**
**Total number of Electronic Deposits: 512**

Comerica Bank ®

# STATEMENT OF ACCOUNT

*Commercial Checking* statement
October 1, 2016 to October 31, 2016

## Commercial Checking: ███4439

## Paper deposits this statement period

| Date | Amount($) | Reference numbers Customer | Bank | Date | Amount($) | Reference numbers Customer | Bank |
|------|-----------|-----------|------|------|-----------|-----------|------|
| Oct 20 | 8,000.00 | | 0483015121 | Oct 21 | 8,066.28 | | 0483008924 |

Total Paper Deposits: $16,066.28
Total number of Paper Deposits: 2

## Checks paid this statement period

\* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
℮ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|------|-----------|-----------|------|------|-----------|-----------|------|
| # 1002 | -100.00 | Oct 24 | 0977009759 | # 1004 | -100.00 | Oct 24 | 0977009757 |
| # 1003 | -100.00 | Oct 24 | 0977009758 | | | | |

Total checks paid this statement period: -$300.00
Total number of checks paid this statement period: 3

## Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|-----------|------|
| Oct 03 | -223.21 | Ips ACH Program Ipsmxasetl 403903900101272 | | 9488859767 |
| Oct 11 | -873.53 | Ips ACH Program Memx093016 403903900101219 | | 9488226667 |
| Oct 11 | -806.37 | Ips ACH Program Memx093016 403903900101349 | | 9488226680 |
| Oct 11 | -716.58 | Ips ACH Program Memx093016 403903900101241 | | 9488226675 |
| Oct 11 | -706.77 | Ips ACH Program Memx093016 403903900101111 | | 9488226669 |
| Oct 11 | -674.28 | Ips ACH Program Memx093016 403903900101135 | | 9488226664 |
| Oct 11 | -620.48 | Ips ACH Program Memx093016 403903900101091 | | 9488226677 |
| Oct 11 | -581.55 | Ips ACH Program Memx093016 403903900101552 | | 9488226679 |
| Oct 11 | -578.90 | Ips ACH Program Memx093016 403903900101611 | | 9488226668 |
| Oct 11 | -576.31 | Ips ACH Program Memx093016 403903900101317 | | 9488226670 |
| Oct 11 | -575.98 | Ips ACH Program Memx093016 403903900101363 | | 9488226676 |
| Oct 11 | -544.21 | Ips ACH Program Memx093016 403903900101388 | | 9488226661 |
| Oct 11 | -520.70 | Ips ACH Program Memx093016 403903900101020 | | 9488226681 |
| Oct 11 | -498.23 | Ips ACH Program Memx093016 403903900101201 | | 9488226654 |
| Oct 11 | -472.52 | Ips ACH Program Memx093016 403903900101300 | | 9488226659 |
| Oct 11 | -458.92 | Ips ACH Program Memx093016 403903900101272 | | 9488226656 |
| Oct 11 | -442.95 | Ips ACH Program Memx093016 403903900101103 | | 9488226658 |
| Oct 11 | -435.60 | Ips ACH Program Memx093016 403903900101857 | | 9488226665 |
| Oct 11 | -426.99 | Ips ACH Program Memx093016 403903900101128 | | 9488226657 |
| Oct 11 | -310.98 | Ips ACH Program Memx093016 403903900101083 | | 9488226672 |
| Oct 11 | -252.41 | Ips ACH Program Memx093016 403903900101356 | | 9488226663 |
| Oct 11 | -211.24 | Ips ACH Program Memx093016 403903900101076 | | 9488226655 |
| Oct 11 | -187.59 | Ips ACH Program Memx093016 403903900101297 | | 9488226682 |
| Oct 11 | -146.36 | Ips ACH Program Memx093016 403903900101591 | | 9488226662 |
| Oct 11 | -111.39 | Ips ACH Program Memx093016 403903900101044 | | 9488226660 |
| Oct 11 | -45.01 | Ips ACH Program Memx093016 403903900101226 | | 9488226674 |
| Oct 11 | -45.01 | Ips ACH Program Memx093016 403903900101545 | | 9488226678 |
| Oct 11 | -44.80 | Ips ACH Program Memx093016 403903900101280 | | 9488226671 |
| Oct 11 | -44.80 | Ips ACH Program Memx093016 403903900101395 | | 9488226666 |

Total Electronic Withdrawals: -$12,133.67
Total number of Electronic Withdrawals: 29

*Commercial Checking* statement
October 1, 2016 to October 31, 2016

## Commercial Checking: ████4439

### Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|------------------------|
| Oct 03 | -41,050.00 | Withdrawal | 0483058992 |
| Oct 03 | -21,350.00 | Withdrawal | 0483058991 |
| Oct 03 | -5,845.00 | Withdrawal | 0483058993 |
| Oct 04 | -22,000.00 | Withdrawal | 0483011976 |
| Oct 05 | -13,600.00 | Withdrawal | 0483009876 |
| Oct 06 | -15,010.00 | Withdrawal | 0483016442 |
| Oct 07 | -9,600.00 | Withdrawal | 0483015808 |
| Oct 07 | -3,410.00 | Withdrawal | 0483015809 |
| Oct 11 | -75,691.20 | Withdrawal | 0483029947 |
| Oct 12 | -25,320.00 | Withdrawal | 0483018465 |
| Oct 12 | -3,000.00 | Withdrawal | 0483018464 |
| Oct 13 | -11,660.00 | Withdrawal | 0483001026 |
| Oct 13 | -365.00 | Withdrawal | 0483001025 |
| Oct 14 | -20,010.00 | Withdrawal | 0483003859 |
| Oct 17 | -76,630.00 | Withdrawal | 0483017976 |
| Oct 18 | -19,610.00 | Withdrawal | 0483011995 |
| Oct 18 | -1,400.00 | Withdrawal | 0483011994 |
| Oct 19 | -12,010.00 | Withdrawal | 0483008182 |
| Oct 20 | -8,010.00 | Withdrawal | 0483005822 |
| Oct 20 | -3,905.32 | Withdrawal | 0483005821 |
| Oct 25 | -93,924.17 | Withdrawal | 0483022159 |

**Total Other Withdrawals: -$483,400.69**
**Total number of Other Withdrawals: 21**

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|------------------------|
| Oct 14 | -123.55 | Service Charge | 0005070904 |

**Total Fees and Service Charges: -$123.55**
**Total number of Fees and Service Charges: 1**

###  Lowest daily balance

Your lowest daily balance this statement period was **$78.63**
on **October 14, 2016.**



# STATEMENT OF ACCOUNT

*Commercial Checking* statement
October 1, 2016 to October 31, 2016

## Commercial Checking: ████4439

**PLEASE EXAMINE THIS STATEMENT PROMPTLY**
Reporting Errors and Unauthorized Transactions
**Personal Accounts:** *Electronic Funds Transfers:* In Case of Errors (including unauthorized electronic transactions) or Questions About Your Electronic Transfers: Call us at the telephone number printed on the first page of this statement or write us at the address printed on the first page of this statement as soon as you can, if you think this statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. For pre-authorized transfers (e.g., insurance payments, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn: Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. We must hear from you no later than 60 days after we sent you the FIRST statement on which the Error or problem appeared.

When reporting the Error: (1) tell us your name and account number (if any); (2) describe the Error (an Error includes an unauthorized electronic funds transfer) or the electronic transfer you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error or the transaction you question.

We will investigate your complaint and will correct any Error promptly. If we take more than 10 business days (20 business days for new accounts) to do this, we will credit your account for the amount you think is in Error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not provide provisional credit to your account.

*Comerica Check Card Transactions:* Notwithstanding the above information, if your account was debited for a transaction resulting from the use of your Comerica Check Card or Check Card number (does not apply to ATM Cards or Comerica Check Cards that are not activated), you may have additional rights and protections. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Funds Transfer Transactions:* If you need a copy of a check or additional information about a transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic funds transfer transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Contract for further details.

**Business Accounts:** *Electronic Transactions:* If you think this statement shows an Error (an Error includes an unauthorized electronic transaction) or an ATM receipt you received is wrong or if you need more information about an electronic transaction listed on the statement, call or write us as soon as possible at the telephone number or address printed on the first page but always within 30 days of when we first made the information available to you regarding the transaction. For pre-authorized transfers (e.g., insurance payment, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn: Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. For all claims related to an electronic transaction, we must hear from you no later than 30 days after we first made the information available to you regarding the transaction otherwise you may waive your right to recover for the loss you incurred. Call or write us as soon as possible at the telephone number or address printed on the first page and (1) tell us your name and account number; (2) describe the Error or transaction you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error. We reserve the right to require that you complete an affidavit regarding claims of unauthorized transactions. If we timely receive your claim, we will investigate your claim and correct any Errors within the time frame required by law. If the claim is for an unauthorized electronic transaction and we find your claim genuine, we will process your claim in accordance with ACH rules or other applicable electronic clearinghouse rules. To the extent we recover we will refund to you the recovery. If an electronic transaction, including wire transfer was conducted in accordance with the terms of an electronic service you agreed to obtain from us, the terms of that agreement will govern whether the transaction in question is authorized or not.

*Comerica Business Check Card Transactions:* If your account was debited for a transaction resulting from the use of your Comerica Business Check Card or Check Card number (does not apply to ATM Cards or Comerica Check Cards that are not activated) or if your claim is related to an electronic debit transaction resulting from the use of your Comerica Check Card or Check Card number, you may have rights and protections in addition to those described above. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Transactions:* If you need a copy of a check or additional information about a non-electronic transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Business and Personal Deposit Contract for further details. You should keep this statement for your records.

**Balancing Your Account:** For assistance on how to balance your account, please call us at the phone number listed on your account statement or visit your local Comerica banking center.

 Equal Opportunity Lender  Rev. 07-05


www.comerica.com

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS                     0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL                          0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                        0.00

4.  RECEIPTS DURING CURRENT PERIOD:                                         100.00
    (Transferred from Pre-Petition Operating Account x4439)

5.  BALANCE:                                                                100.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:                                          0.00

7.  ENDING BALANCE:                                                         100.00

8.  PAYROLL Account Number(s):             xxx-2185
                                           BBCN Bank (Olympic-Hoover Branch)
    Depository Name & Location:            2222 W. Olympic Blvd.
                                           Los Angeles, CA 90006

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

## BANK RECONCILIATION

PAYROLL ACCOUNT

BBCN Bank Account # xxx-2185

Bank statement Date: ___10/31/2016___    Balance on Statement: _____100.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | 100.00 |

# ■ BBCN Bank®

3731 Wilshire Blvd., Suite 1000, Los Angeles, CA 90010

*Statement Ending 10/31/2016*

*BLUE BEE INC*                                                          Page 1 of 2
*Customer Number: XXXXXXXX2185*

RETURN SERVICE REQUESTED

>009144 20169211 0001 092436 10Z

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(PAYROLL ACCOUNT)
2301 E 51ST ST
VERNON CA 90058-2812

| Managing Your Accounts | |
|---|---|
| Branch Name | Olympic-Hoover |
| Mail Address | 2222 W. Olympic Blvd. Los Angeles, CA 90006 |
| Phone Number | 213-386-2222 |
| Online Banking | www.BBCNbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BBCN ANALYSIS CHECKING | XXXXXXXX2185 | $100.00 |

# BBCN ANALYSIS CHECKING - XXXXXXXX2185

## Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 10/21/2016 | Beginning Balance | $0.00 | Average Ledger Balance | $100.00 |
| | 1 Credit(s) This Period | $100.00 | Minimum Balance | $100.00 |
| | 0 Debit(s) This Period | $0.00 | | |
| 10/31/2016 | Ending Balance | $100.00 | | |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 10/21/2016 | DEPOSIT | $100.00 |

## Daily Balances

| Date | Amount |
|---|---|
| 10/21/2016 | $100.00 |


EQUAL HOUSING LENDER    Member FDIC


| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | ENTER | BALANCE THIS STATEMENT | $ |
|  |  |  |  |  |  | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | SUBTOTAL | $ |
|  |  |  |  |  |  | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ |
|  |  |  |  | TOTAL | $ |  |  |  |

| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | BALANCE | $ |
|---|---|---|

### UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized transaction involving your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer. Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.  You may request copies of checks and other items paid against your account by telephoning us at 1-888-811-6272.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write to us at: **BBCN Bank, Attn: Operations Administration, 3731 Wilshire Blvd., Suite 1000, Los Angeles, CA 90010** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of BBCN Bank's Funds Availability Policy, please contact any one of our branch offices or write to us at **BBCN Bank, Attn: Operations Administration, 3731 Wilshire Blvd., Suite 1000, Los Angeles, CA 90010.**

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS _____ 0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX _____ 0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE: | 0.00 |

4.  RECEIPTS DURING CURRENT PERIOD: _____ 100.00
    (Transferred from Pre-Petition Operating Account x4439)

5.  BALANCE: | 100.00 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:*** | 0.00 |

7.  ENDING BALANCE: | 100.00 |

8.  TAX Account Number(s): | xxx-2193 |

| | BBCN Bank (Olympic-Hoover Branch) |
Depository Name & Location: | 2222 W. Olympic Blvd. |
| | Los Angeles, CA 90006 |

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

TAX ACCOUNT

BANK RECONCILIATION

BBCN Bank Account # xxx-2193

Bank statement Date:     10/31/2016     Balance on Statement:                    100.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    0.00

Bank statement Adjustments:                    _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    100.00

# BBCN Bank®

3731 Wilshire Blvd., Suite 1000, Los Angeles, CA 90010

### *Statement Ending 10/31/2016*

*BLUE BEE INC*                                              *Page 1 of 2*

*Customer Number: XXXXXXXX2193*

RETURN SERVICE REQUESTED

>009145 2016921 0001 092436 10Z

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(TAX ACCOUNT)
2301 E 51ST ST
VERNON CA 90058-2812

## *Managing Your Accounts*

| | | |
|---|---|---|
| Branch Name | | Olympic-Hoover |
| Mail Address | | 2222 W. Olympic Blvd. Los Angeles, CA 90006 |
| Phone Number | | 213-386-2222 |
| Online Banking | | www.BBCNbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BBCN ANALYSIS CHECKING | XXXXXXXX2193 | $100.00 |

# BBCN ANALYSIS CHECKING - XXXXXXXX2193

## Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 10/21/2016 | Beginning Balance | $0.00 | Average Ledger Balance | $100.00 |
| | 1 Credit(s) This Period | $100.00 | Minimum Balance | $100.00 |
| | 0 Debit(s) This Period | $0.00 | | |
| 10/31/2016 | Ending Balance | $100.00 | | |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 10/21/2016 | DEPOSIT | $100.00 |

## Daily Balances

| Date | Amount |
|---|---|
| 10/21/2016 | $100.00 |




Member FDIC
EQUAL HOUSING LENDER

BLUE BEE INC    Case 2:16-bk-23836-SK    Doc 69    XXX6XXX(2182)(14/16    Statement Ending 10/31/2016    Entered 12/14/16 17:10:10    Desc    Page 2 of 2

Main Document    Page 33 of 41

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | TOTAL | $ | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | | BALANCE | $ | |

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
## (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized transaction involving your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer. Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.  You may request copies of checks and other items paid against your account by telephoning us at 1-888-811-6272.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write to us at: BBCN Bank, Attn: Operations Administration, 3731 Wilshire Blvd., Suite 1000, Los Angeles, CA 90010 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of BBCN Bank's Funds Availability Policy, please contact any one of our branch offices or write to us at **BBCN Bank, Attn: Operations Administration, 3731 Wilshire Blvd., Suite 1000, Los Angeles, CA 90010.**

## I. D SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

| | |
|---|---:|
| BBCN #xxx-2177 (DIP Operating account): | 264,985.76 |
| Comerica Bank #xxx-4439 (pre-petition account, closed in Nov): | 9,835.21 |
| TOTAL General Account: | 274,820.97 |
| | |
| Payroll Account: | 100.00 |
| Tax Account: | 100.00 |
| *Other Accounts: | |
| | |
| | |
| *Other Monies: | |
| Petty Cash (from below): | 6,430.70 |

**TOTAL CASH AVAILABLE:**                                    281,451.67

Petty Cash Transactions:

**BEGINNING PETTY CASH = CASH ON HAND and IN STORES:**          7,484.69

| Date | Purpose | Amount |
|---|---|---:|
| 10/20/2016 | Operating supplies | 10.99 |
| 10/25/2016 | Tfr to DIP Operating Account (x2177) | 1,043.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL PETTY CASH TRANSACTIONS:**                              1,053.99

**ENDING PETTY CASH = CASH ON HAND:**                           6,430.70

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Chrysler Capital | Monthly | 577 | 0 | 0 |
| Fashblvd.,Inc | Monthly | 60 | 0 | 0 |
| Hitachi Capital America Corp. | Monthly | 1,022 | 0 | 0 |
| Mercedes-Benz Financial Services US | Monthly | 762 | 0 | 0 |
| Pacific City Bank -3776 | Monthly | 5,812 | 0 | 0 |
| Pacific City Bank - 1138 | Monthly | 21,316 | 0 | 0 |
| Pacific City Bank - 4077 | Monthly | 7,292 | 0 | 0 |
| Toyota Financial Services | Monthly | 292 | 0 | 0 |
| US Bank Equipment Finance | Monthly | 2,879 | 0 | 0 |
| Peace People LLC | Monthly | 7,000 | 0 | 0 |
| #1 SOCM I,LLC | Monthly | 12% of Sales | 1 (Oct 19-31 rent) | 960 |
| #2 VTC Business Center, LLC | Monthly | 7,500 | 1 (Oct 19-31 rent) | 3,145 |
| #3 Paseo Nuevo Owner LLC | Monthly | 10,000 | 0 | 0 |
| #5 Irvine Company LLC | Monthly | 22,065 | 1 (Oct 19-31 rent) | 9,253 |
| #6 RREEF America REIT Corp.BBB | Monthly | 9,555 | 1 (Oct 19-31 rent) | 4,007 |
| #9 Del Amo Fashion Center Operating Co | Monthly | 18,445 | 1 (Oct 19-31 rent) | 7,735 |
| #12 W/A SVT Holdings VI, LLC | Monthly | 10,365 | 1 (Oct 19-31 rent) | 4,347 |
| #14 South Bay Center, LLC | Monthly | 15% of Sales | 1 (Oct 19-31 rent) | 1,677 |
| #17 Temecula Towne Center Associates LP | Monthly | 5,000 | 1 (Oct 19-31 rent) | 2,097 |
| #20 Wetfield Topanga Owner LP | Monthly | 17,227 | 1 (Oct 19-31 rent) | 7,224 |
| #21 Sherman Oaks Fashion Associates, LP | Monthly | 16,136 | 0 | 0 |
| #22 Bella Terra Associates,LLC | Monthly | 12,921 | 0 | 0 |
| #27 La Cienega Partners LP | Monthly | 12,000 | 1 (Oct 19-31 rent) | 4,194 |
| #28 Universal Studios LLC | Monthly | 11,026 | 1 (Oct 19-31 rent) | 4,624 |
| #29 GGP Northridge Fashion Center, LP | Monthly | 12,310 | 0 | 0 |
| #31 Glendale II Mall Associates, LLC | Monthly | 19,725 | 1 (Oct 19-31 rent) | 8,272 |
| #33 Culver City Mall LLC | Monthly | 18,564 | 1 (Oct 19-31 rent) | 7,785 |
| #37 Macerich Cerritos, LLC | Monthly | 22,660 | 1 (Oct 19-31 rent) | 9,503 |
| #38 Rancho Mall, LLC | Monthly | 6,663 | 1 (Oct 19-31 rent) | 2,794 |
| #43 The Retail Property Trust | Monthly | 10,000 | 1 (Oct 19-31 rent) | 4,194 |
| #47 Irvine Company LLC | Monthly | 10,000 | 0 | 0 |
| | | | TOTAL DUE: | 81,810 |

III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 219,762

Total Wages Paid: 0

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 14,289 | | |
| State Withholding | 1,875 | | |
| FICA- Employer's Share | 0 | | |
| FICA- Employee's Share | 0 | | |
| Federal Unemployment | 0 | | |
| Sales and Use | 20,395 | | |
| Real Property | 0 | | |
| Other: | 0 | | |
| TOTAL: | 36,559 | 0 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | 64,499 | 0 | 0 |
| 31 - 60 days | 0 | 0 | 0 |
| 61 - 90 days | 0 | 0 | 0 |
| 91 - 120 days | 0 | 0 | 0 |
| Over 120 days | 0 | 0 | 0 |
| TOTAL: | 64,499 | 0 | 0 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Samsung | $1,000,000 / $2,000,000 | 9/1/2017 | 11/15/2016 |
| Worker's Compensation | Samsung | $    1,000,000.00 | 9/1/2017 | 11/15/2016 |
| Casualty | Samsung | see general liability | 9/1/2017 | 11/15/2016 |
| Vehicle | Samsung | $    1,000,000.00 | 9/30/2017 | 11/15/2016 |
| Others:    Umbrella | Samsung | $   10,000,000.00 | 9/1/2017 | 11/15/2016 |
| | | | | |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | 0.00 | | | 0.00 | 0.00 |

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 219,762 | 219,762 |
| Less: Returns/Discounts | 0 | 0 |
| Net Sales/Revenue | 219,762 | 219,762 |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | 3,528,350 | 3,528,350 |
| Purchases | 60,370 | 60,370 |
| Less: Ending Inventory at cost | 3,465,632 | 3,465,632 |
| Cost of Goods Sold (COGS) | 123,087 | 123,087 |
| | | |
| Gross Profit | 96,675 | 96,675 |
| | | |
| Other Operating Income (Itemize) | 0 | 0 |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | 0 | 0 |
| Payroll - Other Employees | 43,710 | 43,710 |
| Payroll Taxes | 16,164 | 16,164 |
| Other Taxes (Itemize) | 0 | 0 |
| Depreciation and Amortization | 0 | 0 |
| Rent Expense - Real Property | (3,500) | (3,500) |
| Lease Expense - Personal Property | 1,068 | 1,068 |
| Insurance | 0 | 0 |
| Real Property Taxes | 0 | 0 |
| Telephone and Utilities | 1,459 | 1,459 |
| Repairs and Maintenance | 150 | 150 |
| Travel and Entertainment (Itemize) | 0 | 0 |
| Miscellaneous Operating Expenses (Itemize) | 774 | 774 |
| Total Operating Expenses | 59,825 | 59,825 |
| | | |
| Net Gain/(Loss) from Operations | 36,850 | 36,850 |
| | | |
| Non-Operating Income: | | |
| Interest Income | 0 | 0 |
| Net Gain on Sale of Assets (Itemize) | 0 | 0 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating income | 0 | 0 |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | 0 | 0 |
| Legal and Professional (Itemize) | 0 | 0 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating Expenses | 0 | 0 |
| | | |
| NET INCOME/(LOSS) | 36,850 | 36,850 |

## & BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 281,452 | |
| Restricted Cash | 0 | |
| Accounts Receivable | 0 | |
| Inventory | 3,465,632 | |
| Notes Receivable | 0 | |
| Prepaid Expenses | 0 | |
| Other (Itemize) | 0 | |
| Total Current Assets | | 3,747,084 |
| | | |
| Property, Plant, and Equipment | 4,501,774 | |
| Accumulated Depreciation/Depletion | (649,303) | |
| Net Property, Plant, and Equipment | | 3,852,471 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0 | |
| Other - Security Deposits | 181,026 | |
| Total Other Assets | | 181,026 |
| | | |
| TOTAL ASSETS | | 7,780,581 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 64,499 | |
| Taxes Payable | 36,559 | |
| Notes Payable | 0 | |
| Professional fees | 0 | |
| Secured Debt | 0 | |
| Other - Accrued Payroll | 51,832 | |
| Total Post-petition Liabilities | | 152,890 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 3,737,173 | |
| Priority Liabilities | 497,596 | |
| Unsecured Liabilities | 5,686,840 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 9,921,609 |
| | | |
| TOTAL LIABILITIES | | 10,074,499 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (2,330,768) | |
| Post-petition Profit/(Loss) | 36,850 | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (2,293,918) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 7,780,581 |

**Blue Bee Inc**
**Itemized Detail**
**For the Period from 10/20/16 to 10/31/16**

| Section | Category | Amount | Purpose |
|---|---|---|---|
| Misc Operating Expenses | Bank Service Charges | (1,721) | Bank fees |
| Misc Operating Expenses | Credit Card Service | 1,740 | Credit card fees |
| Misc Operating Expenses | Janitorial Expense | 250 | Cleaning services |
| Misc Operating Expenses | Office Supplies | 11 | Supplies used in the main corporate office |
| Misc Operating Expenses | Postage & Delivery | 25 | Postage fees |
| Misc Operating Expenses | Supplies | 469 | Supplies used in the inventory warehouse |
| | | 774 | |

QUESTIONNAIRE

|  | No | Yes |
|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:

    X    ____

_____

|  | No | Yes |
|---|---|---|

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:

    X    ____

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization.

The Debtor anticipates filing a plan of reorganization within its exclusive period to do so (which period expires on February 16, 2017), or to the extent the Debtor believes more time is necessary to formulate a feasible plan of reorganization, the Debtor will file a motion seeking to extend its plan filing exclusivity period (and will file a plan of reorganization within any extended exclusive period to do so).

4. Describe potential future developments which may have a significant impact on the case:

The Debtor is in the process of analyzing its retail store leases to determine which retail stores should be maintained (and which retail stores should be closed).  The Debtor anticipates that its decision to maintain or close any retail store will very much depend on the results of its negotiations with the respective landlord regarding rent reductions and/or other rent concessions. Such negotiations will have a significant impact on any exit strategy pursued by the Debtor and, ultimately, the terms of any plan of reorganization proposed by the Debtor.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|

6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.

    X    ____

_____

I,   Jeff Sunghak Kim,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_____        Page 20 of 20        _____
Date                                                             Principal for debtor-in-possession