UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: |  | CHAPTER 11 (BUSINESS) |  |
|---|---|---|---|
| Blue Bee, Inc.  dba ANGL |  | Case Number: | 2:16-bk-23836-SK |
|  |  | Operating Report Number: | 2 |
|  | Debtor(s). | For the Month Ending: | Nov 30 2016 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          264,985.76

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL          0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          264,985.76

4.  RECEIPTS DURING CURRENT PERIOD:
    Tfr from Pre-petition Operating Acct x4439          9,825.21
    Accounts Receivable - Pre-filing
    General Sales          663,376.94
    Other (Specify)          Loan from other company          50,000.00
    Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:          723,202.15

5.  BALANCE:          988,187.91

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)          284,216.17
    Disbursements (from page 2)          648,390.43

    TOTAL DISBURSEMENTS THIS PERIOD:          932,606.60

7.  ENDING BALANCE:          55,581.31

8.  General Account Number(s):          xxx-2177
                                            BBCN Bank (Olympic-Hoover Branch)
    Depository Name & Location:          2222 W. Olympic Blvd.
                                            Los Angeles, CA 90006

TOTAL DISBURSEMENTS FROM CURRENT ACCOUNT (CURRENT PERIOD)

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transfered | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/01/2016 | 5076 | FASHBLVD INC. | Merchandise | | 5,104.25 | 5,104.25 |
| 11/01/2016 | 5077 | MELO | Merchandise | | 1,080.00 | 1,080.00 |
| 11/01/2016 | elec tfr | DELUXE CHECK | Initial Check Order | | 25.00 | 25.00 |
| 11/01/2016 | elec tfr | 11002 · BBCN_2185 Payroll | Payroll Transfer | 88,500.00 | | 88,500.00 |
| 11/02/2016 | 5078 | 5 THE IRVINE COMPANY LLC | Rent | | 22,065.76 | 22,065.76 |
| 11/02/2016 | 5082 | BRILLANTE USA INC | Merchandise | | 7,245.00 | 7,245.00 |
| 11/02/2016 | 5084 | NEWJ FASHION INC. | Merchandise | | 25,163.85 | 25,163.85 |
| 11/03/2016 | 5083 | 47 THE IRVINE COMPANY LLC (Fashion Island) | Rent | | 15,000.00 | 15,000.00 |
| 11/04/2016 | 1001 | AT&T | Utility (Phone and Internet) | | 95.52 | 95.52 |
| 11/04/2016 | 1002 | AT&T | Utility (Phone and Internet) | | 87.36 | 87.36 |
| 11/04/2016 | 1003 | Olympic Mall Services | Utility (Garbage) | | 45.60 | 45.60 |
| 11/04/2016 | 1004 | Olympic III Mall Services | Utility (Garbage) | | 70.92 | 70.92 |
| 11/04/2016 | 1005 | Olympic II Mall Services | Utility (Garbage) | | 52.08 | 52.08 |
| 11/04/2016 | 1006 | AT&T | Utility (Phone and Internet) | | 62.92 | 62.92 |
| 11/04/2016 | 1007 | FRONTIER COMMUNICATION | Utility (Phone and Internet) | | 96.24 | 96.24 |
| 11/04/2016 | 1008 | FRONTIER COMMUNICATION | Utility (Phone and Internet) | | 131.04 | 131.04 |
| 11/04/2016 | 1009 | Keter Environmental Services, Inc. | Utility (Garbage) | | 497.28 | 497.28 |
| 11/04/2016 | 1010 | LADWP | Utility (Water and Power) | | 16.44 | 16.44 |
| 11/04/2016 | 1011 | LADWP | Utility (Water and Power) | | 128.03 | 128.03 |
| 11/04/2016 | 1012 | LADWP | Utility (Water and Power) | | 135.60 | 135.60 |
| 11/04/2016 | 1013 | AT&T | Utility (Phone and Internet) | | 148.50 | 148.50 |
| 11/04/2016 | 1014 | AT&T | Utility (Phone and Internet) | | 133.98 | 133.98 |
| 11/04/2016 | 1015 | AT&T | Utility (Phone and Internet) | | 134.73 | 134.73 |
| 11/04/2016 | 1016 | AT&T | Utility (Phone and Internet) | | 216.54 | 216.54 |
| 11/04/2016 | 1017 | AT&T | Utility (Phone and Internet) | | 111.00 | 111.00 |
| 11/04/2016 | 1018 | FRONTIER COMMUNICATION | Utility (Phone and Internet) | | 53.25 | 53.25 |
| 11/04/2016 | 1019 | Time Warner Cable | Utility (Phone and Internet) | | 121.00 | 121.00 |
| 11/04/2016 | 1020 | Waste & Recycling Services, Inc. | Utility (Garbage) | | 81.24 | 81.24 |
| 11/04/2016 | 1021 | AT & T Uverse | Utility (Phone and Internet) | | 55.00 | 55.00 |
| 11/04/2016 | 1022 | TelePacific Communications | Utility (Phone and Internet) | | 1,406.52 | 1,406.52 |
| 11/04/2016 | elec tfr | IPS ACH PROGRAM | Credit Card Service fee | | 54.88 | 54.88 |
| 11/07/2016 | 1024 | AETNA | Insuance | | 5,426.51 | 5,426.51 |
| 11/07/2016 | 1025 | AT & T Uverse | Utility (Phone and Internet) | | 60.00 | 60.00 |
| 11/07/2016 | 1026 | Fish Window Cleaning | Janitorial Expense | | 15.00 | 15.00 |
| 11/07/2016 | 1027 | JIJ CO. | Supply | | 279.00 | 279.00 |
| 11/07/2016 | 1028 | CHRISTINE SULPACIO | Expense Reimbursement | | 99.29 | 99.29 |
| 11/07/2016 | 1029 | SUGEY L GONZALEZ | Expense Reimbursement | | 12.00 | 12.00 |
| 11/07/2016 | 1030 | FASHBLVD INC. | Merchandise | | 6,757.02 | 6,757.02 |
| 11/08/2016 | 1034 | 6 RREEF America REIT II Corp. BBB | Rent | | 9,554.82 | 9,554.82 |
| 11/08/2016 | 1035 | 29 NORTHRIDGE FASHION CENTER | Rent | | 12,310.74 | 12,310.74 |
| 11/08/2016 | 1037 | 5 THE IRVINE COMPANY LLC | Rent | | 12.80 | 12.80 |
| 11/08/2016 | 1038 | Southern California Edison | Utility (Water and Power) | | 508.50 | 508.50 |
| 11/08/2016 | 1039 | CHRISTINE SULPACIO | Expense Reimbursement | | 35.00 | 35.00 |
| 11/08/2016 | 1040 | HMP & Associates LLC | Janitorial Expense | | 45.00 | 45.00 |
| 11/08/2016 | 1041 | PERLA BOTELLO | Expense Reimbursement | | 24.00 | 24.00 |
| 11/08/2016 | CC20103622 | 28 UNIVERSAL STUDIOS HOLLYWOOD | Rent | | 11,026.02 | 11,026.02 |
| 11/08/2016 | CC20103623 | 28 UNIVERSAL STUDIOS HOLLYWOOD | Rent | | 4,623.81 | 4,623.81 |
| 11/08/2016 | EFT | IPS ACH PROGRAM | Credit Card Service fee | | 9,655.59 | 9,655.59 |
| 11/09/2016 | 20004 | FRONTIER COMMUNICATION | Utility (Phone and Internet) | | 334.59 | 334.59 |
| 11/09/2016 | 20007 | ELLIS ENTERPRISES | Janitorial Expense | | 185.00 | 185.00 |
| 11/09/2016 | 20010 | Sustainable Solutions Group | Utility (Garbage) | | 281.73 | 281.73 |
| 11/09/2016 | 20011 | Olympic III Mall Services | Utility (Garbage) | | 183.26 | 183.26 |
| 11/09/2016 | 5079 | NEWJ FASHION INC. | Merchandise | | 23,229.00 | 23,229.00 |
| 11/09/2016 | 5080 | Anna Tovmasyan | Expense Reimbursement | | 135.00 | 135.00 |
| 11/09/2016 | 5081 | DE LAGE LANDEN FINANCIAL SERVICES INC. | Equitment Rental (Printer) | | 74.04 | 74.04 |
| 11/09/2016 | CC18004043 | 22 BELLA TERRA ASSOCIATES LLC | Rent | | 12,921.14 | 12,921.14 |
| 11/09/2016 | EFT | Phillips 66 CO./GECRB | Auto Expense (Gas Card) | | 500.00 | 500.00 |

TOTAL DISBURSEMENTS FROM CHECKING ACCOUNT (CURRENT PERIOD)

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transfered | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/09/2016 | elec tfr | BBCN | Bank Fee | | 5.00 | 5.00 |
| 11/09/2016 | elec tfr | 11002 · BBCN_2185 Payroll | Payroll Transfer | 22,500.00 | | 22,500.00 |
| 11/09/2016 | elec tfr | 11003 · BBCN_2193 Tax | Tax Transfer | 21,366.17 | | 21,366.17 |
| 11/10/2016 | 20012 | 27 LA CIENEGA PARTNERS LP | Rent | | 12,000.00 | 12,000.00 |
| 11/11/2016 | 20013 | International Environmental Management | Utility (Garbage) | | 286.79 | 286.79 |
| 11/11/2016 | 20014 | SAPPHIRE O | Merchandise | | 1,512.00 | 1,512.00 |
| 11/11/2016 | 20015 | BRILLANTE USA INC | Merchandise | | 1,368.00 | 1,368.00 |
| 11/11/2016 | 20016 | MELO | Merchandise | | 10,716.30 | 10,716.30 |
| 11/11/2016 | 20079 | Sustainable Solutions Group | Utility (Garbage) | | 281.73 | 281.73 |
| 11/11/2016 | 20082 | GS FIRE TECHNOLOGY INC | General (Alarm & Securities) | | 15.48 | 15.48 |
| 11/11/2016 | 20086 | Olympic Mall Services | Utility (Garbage) | | 117.77 | 117.77 |
| 11/11/2016 | 20087 | Olympic II Mall Services | Utility (Garbage) | | 134.52 | 134.52 |
| 11/11/2016 | 20089 | A1 Speedy Rooter and Plumbing Inc, | Maintanance | | 150.00 | 150.00 |
| 11/14/2016 | 20017 | FRONTIER COMMUNICATION | Utility (Phone and Internet) | | 142.00 | 142.00 |
| 11/14/2016 | 20018 | Keter Environmental Services, Inc. | Utility (Garbage) | | 441.04 | 441.04 |
| 11/14/2016 | 20019 | AT&T | Utility (Phone and Internet) | | 168.83 | 168.83 |
| 11/14/2016 | 20020 | Southern California Edison | Utility (Water and Power) | | 616.49 | 616.49 |
| 11/14/2016 | 20021 | TelePacific Communications | Utility (Phone and Internet) | | 270.04 | 270.04 |
| 11/14/2016 | 20022 | Southern California Edison | Utility (Water and Power) | | 421.38 | 421.38 |
| 11/14/2016 | 20023 | Keter Environmental Services, Inc. | Utility (Garbage) | | 170.42 | 170.42 |
| 11/14/2016 | 20024 | AT&T | Utility (Phone and Internet) | | 169.11 | 169.11 |
| 11/14/2016 | 20025 | AT & T Uverse | Utility (Phone and Internet) | | 52.00 | 52.00 |
| 11/14/2016 | 20026 | Southern California Edison | Utility (Water and Power) | | 1,288.16 | 1,288.16 |
| 11/14/2016 | 20027 | TelePacific Communications | Utility (Phone and Internet) | | 266.44 | 266.44 |
| 11/14/2016 | 20028 | Southern California Edison | Utility (Water and Power) | | 323.76 | 323.76 |
| 11/14/2016 | 20029 | FRONTIER COMMUNICATION | Utility (Phone and Internet) | | 262.52 | 262.52 |
| 11/14/2016 | 20030 | AT&T | Utility (Phone and Internet) | | 189.31 | 189.31 |
| 11/14/2016 | 20031 | Southern California Edison | Utility (Water and Power) | | 717.73 | 717.73 |
| 11/14/2016 | 20032 | Olympic III Mall Services | Utility (Garbage) | | 183.26 | 183.26 |
| 11/14/2016 | 20033 | TelePacific Communications | Utility (Phone and Internet) | | 217.70 | 217.70 |
| 11/14/2016 | 20034 | Olympic II Mall Services | Utility (Garbage) | | 134.52 | 134.52 |
| 11/14/2016 | 20035 | TelePacific Communications | Utility (Phone and Internet) | | 266.44 | 266.44 |
| 11/14/2016 | 20036 | Southern California Edison | Utility (Water and Power) | | 689.39 | 689.39 |
| 11/14/2016 | 20037 | Olympic Mall Services | Utility (Garbage) | | 117.77 | 117.77 |
| 11/14/2016 | 20038 | AT&T | Utility (Phone and Internet) | | 151.78 | 151.78 |
| 11/14/2016 | 20039 | AT & T Uverse | Utility (Phone and Internet) | | 65.00 | 65.00 |
| 11/14/2016 | 20040 | LADWP | Utility (Water and Power) | | 618.42 | 618.42 |
| 11/14/2016 | 20041 | Keter Environmental Services, Inc. | Utility (Garbage) | | 203.53 | 203.53 |
| 11/14/2016 | 20042 | AT&T | Utility (Phone and Internet) | | 169.60 | 169.60 |
| 11/14/2016 | 20043 | AT & T Uverse | Utility (Phone and Internet) | | 55.91 | 55.91 |
| 11/14/2016 | 20044 | LADWP | Utility (Water and Power) | | 283.30 | 283.30 |
| 11/14/2016 | 20045 | Keter Environmental Services, Inc. | Utility (Garbage) | | 148.35 | 148.35 |
| 11/14/2016 | 20046 | FRONTIER COMMUNICATION | Utility (Phone and Internet) | | 187.29 | 187.29 |
| 11/14/2016 | 20047 | Time Warner Cable | Utility (Phone and Internet) | | 77.91 | 77.91 |
| 11/14/2016 | 20048 | Southern California Edison | Utility (Water and Power) | | 504.10 | 504.10 |
| 11/14/2016 | 20049 | Granite Telecommunications | Utility (Phone and Internet) | | 538.50 | 538.50 |
| 11/14/2016 | 20050 | International Environmental Management | Utility (Garbage) | | 43.21 | 43.21 |
| 11/14/2016 | 20051 | AT&T | Utility (Phone and Internet) | | 249.35 | 249.35 |
| 11/14/2016 | 20052 | Southern California Edison | Utility (Water and Power) | | 1,701.45 | 1,701.45 |
| 11/14/2016 | 20053 | AT&T | Utility (Phone and Internet) | | 150.04 | 150.04 |
| 11/14/2016 | 20054 | AT & T Uverse | Utility (Phone and Internet) | | 52.00 | 52.00 |
| 11/14/2016 | 20055 | LADWP | Utility (Water and Power) | | 847.00 | 847.00 |
| 11/14/2016 | 20056 | International Environmental Management | Utility (Garbage) | | 126.00 | 126.00 |
| 11/14/2016 | 20057 | AT&T | Utility (Phone and Internet) | | 185.92 | 185.92 |
| 11/14/2016 | 20058 | AT & T Uverse | Utility (Phone and Internet) | | 52.00 | 52.00 |
| 11/14/2016 | 20059 | International Environmental Management | Utility (Garbage) | | 117.58 | 117.58 |
| 11/14/2016 | 20060 | FRONTIER COMMUNICATION | Utility (Phone and Internet) | | 334.89 | 334.89 |

TOTAL DISBURSEMENTS FROM ENTER PERIOD ACCOUNT CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transfered | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/14/2016 | 20061 | VERIZON | Utility (Phone and Internet) | | 259.23 | 259.23 |
| 11/14/2016 | 20062 | Keter Environmental Services, Inc. | Utility (Garbage) | | 320.89 | 320.89 |
| 11/14/2016 | 20063 | TelePacific Communications | Utility (Phone and Internet) | | 210.20 | 210.20 |
| 11/14/2016 | 20064 | Sustainable Solutions Group | Utility (Garbage) | | 281.73 | 281.73 |
| 11/14/2016 | 20065 | TelePacific Communications | Utility (Phone and Internet) | | 266.44 | 266.44 |
| 11/14/2016 | 20066 | CITY OF RANCHO CUCAMONGA | Utility (Water and Power) | | 1,124.03 | 1,124.03 |
| 11/14/2016 | 20067 | AT&T | Utility (Phone and Internet) | | 157.79 | 157.79 |
| 11/14/2016 | 20068 | AT & T Uverse | Utility (Phone and Internet) | | 57.00 | 57.00 |
| 11/14/2016 | 20069 | AT&T | Utility (Phone and Internet) | | 209.86 | 209.86 |
| 11/14/2016 | 20070 | AT & T Uverse | Utility (Phone and Internet) | | 55.00 | 55.00 |
| 11/14/2016 | 20071 | Southern California Edison | Utility (Water and Power) | | 1,213.30 | 1,213.30 |
| 11/14/2016 | 20072 | T-Moblie | Utility (Phone and Internet) | | 385.62 | 385.62 |
| 11/14/2016 | 20073 | AT&T | Utility (Phone and Internet) | | 152.64 | 152.64 |
| 11/14/2016 | 20074 | TelePacific Communications | Utility (Phone and Internet) | | 212.76 | 212.76 |
| 11/14/2016 | 20075 | CITY OF VERNON | Utility (Water and Power) | | 1,256.09 | 1,256.09 |
| 11/14/2016 | 20076 | CITY OF VERNON | Utility (Water and Power) | | 162.56 | 162.56 |
| 11/14/2016 | 20077 | Waste & Recycling Services, Inc. | Utility (Garbage) | | 204.66 | 204.66 |
| 11/14/2016 | 20090 | 20 TOPANGA LP | Rent | | 17,227.22 | 17,227.22 |
| 11/14/2016 | 20091 | 21 SHERMAN OAKS FASHION ASSOCIATES | Rent | | 16,135.79 | 16,135.79 |
| 11/14/2016 | 20092 | 33 CULVER CITY MALL LP | Rent | | 18,564.47 | 18,564.47 |
| 11/14/2016 | 20093 | 1 The Collection at Riverpark | Rent | | 1,927.73 | 1,927.73 |
| 11/14/2016 | 20094 | 17 TEMECULA TOWNE CENTER ASSOC. LP | Rent | | 5,000.00 | 5,000.00 |
| 11/14/2016 | 20095 | ROCK & ROSE | Merchandise | | 1,165.50 | 1,165.50 |
| 11/14/2016 | 20096 | USPS | Postage & Delivery | | 120.39 | 120.39 |
| 11/14/2016 | 20099 | Granite Telecommunications | Utility (Phone and Internet) | | 199.92 | 199.92 |
| 11/14/2016 | 20102 | PEACE PEOPLE LLC | Rent | | 7,000.00 | 7,000.00 |
| 11/14/2016 | 20103 | AT & T Uverse | Utility (Phone and Internet) | | 31.50 | 31.50 |
| 11/14/2016 | elec tfr | 11002 · BBCN_2185 Payroll | Payroll Transfer | 18,500.00 | | 18,500.00 |
| 11/15/2016 | 20008 | DE LAGE LANDEN FINANCIAL SERVICES INC. | Equitment Rental (Printer) | | 895.44 | 895.44 |
| 11/15/2016 | 20107 | PHUONG ANH DAO | Expense Reimbersment | | 19.00 | 19.00 |
| 11/15/2016 | 20108 | ANASTASIYA POLINA | Expense Reimbersment | | 48.00 | 48.00 |
| 11/15/2016 | 20129 | FASHBLVD INC. | Merchandise | | 3,009.25 | 3,009.25 |
| 11/15/2016 | 20131 | FASHBLVD INC. | Merchandise | | 1,501.50 | 1,501.50 |
| 11/15/2016 | 20132 | FASHBLVD INC. | Merchandise | | 7,200.20 | 7,200.20 |
| 11/15/2016 | elec tfr | BANK OF HOPE | Bank Fee | | 35.06 | 35.06 |
| 11/15/2016 | elec tfr | BANK OF HOPE | Bank Fee | | 5.00 | 5.00 |
| 11/15/2016 | elec tfr | IPS ACH PROGRAM | Credit Card Service fee | | 0.18 | 0.18 |
| 11/15/2016 | elec tfr | 11002 · BBCN_2185 Payroll | Payroll Transfer | 500.00 | | 500.00 |
| 11/16/2016 | 20003 | AT&T | Utility (Phone and Internet) | | 151.91 | 151.91 |
| 11/16/2016 | 20083 | GS FIRE TECHNOLOGY INC | General (Alarm & Securities) | | 40.00 | 40.00 |
| 11/16/2016 | 20105 | Mercedes-Benz Fin Serv USA LLC | Loan Payable (Vehicle) | | 762.01 | 762.01 |
| 11/16/2016 | 20109 | BUFFALO ELECTRIC WHOLESALE | Supply | | 469.20 | 469.20 |
| 11/16/2016 | 20133 | 31 GLENDALE 1 MALL ASSOCIATES LLC | Rent | | 10,000.00 | 10,000.00 |
| 11/16/2016 | 20136 | 12 W/A SVT HOLDINGS VI LLC | Rent | | 1,676.20 | 1,676.20 |
| 11/16/2016 | 20137 | 14 SOUTH BAY CENTER SPE LLC | Rent | | 1,664.51 | 1,664.51 |
| 11/16/2016 | 20139 | HITACHI CAPITAL AMERICA CORP | Loan Payable (Vehicle) | | 1,021.69 | 1,021.69 |
| 11/16/2016 | 20140 | AT&T | Utility (Phone and Internet) | | 25.20 | 25.20 |
| 11/16/2016 | 20141 | AT & T Uverse | Utility (Phone and Internet) | | 43.68 | 43.68 |
| 11/16/2016 | 20142 | USPS | Postage & Delivery | | 15.08 | 15.08 |
| 11/16/2016 | CC20103634 | OLIVACEOUS | Merchandise | | 15,864.00 | 15,864.00 |
| 11/16/2016 | elec tfr | 11002 · BBCN_2185 Payroll | Payroll Transfer | 13,000.00 | | 13,000.00 |
| 11/16/2016 | elec tfr | 11003 · BBCN_2193 Tax | Tax Transfer | 16,300.00 | | 16,300.00 |
| 11/17/2016 | 20078 | Fish Window Cleaning | Janitorial Expense | | 40.00 | 40.00 |
| 11/17/2016 | 20081 | AT & T Uverse | Utility (Phone and Internet) | | 52.00 | 52.00 |
| 11/17/2016 | 20085 | AT & T Uverse | Utility (Phone and Internet) | | 55.91 | 55.91 |
| 11/17/2016 | 20143 | 37 MACERICH CERRITOS LLC | Rent | | 10,000.00 | 10,000.00 |
| 11/17/2016 | 20144 | 3 Paseo Nuevo Owner LLC | Rent | | 10,000.00 | 10,000.00 |

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT (CURRENT PERIOD)

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transfered | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/17/2016 | 20145 | FEDEX | Postage & Delivery | | 24.53 | 24.53 |
| 11/17/2016 | 20147 | USPS | Postage & Delivery | | 11.31 | 11.31 |
| 11/18/2016 | 20111 | SAPPHIRE O | Merchandise | | 4,725.00 | 4,725.00 |
| 11/18/2016 | 20112 | MELO | Merchandise | | 11,868.20 | 11,868.20 |
| 11/18/2016 | 20113 | NEWJ FASHION INC. | Merchandise | | 6,713.00 | 6,713.00 |
| 11/18/2016 | 20148 | USPS | Postage & Delivery | | 7.54 | 7.54 |
| 11/19/2016 | 20005 | HITACHI CAPITAL AMERICA CORP | Loan Payable (Vehicle) | | 1,021.69 | 1,021.69 |
| 11/21/2016 | 20002 | International Environmental Management | Utility (Garbage) | | 286.79 | 286.79 |
| 11/21/2016 | 20114 | JIJ CO. | Supply | | 605.00 | 605.00 |
| 11/21/2016 | 20119 | FASHBLVD INC. | Merchandise | | 806.19 | 806.19 |
| 11/21/2016 | 20149 | ARK & CO | Merchandise | | 3,004.00 | 3,004.00 |
| 11/21/2016 | 20150 | USPS | Postage & Delivery | | 7.54 | 7.54 |
| 11/21/2016 | elec tfr | 11002 · BBCN _2185 Payroll | Payroll Transfer | 900.00 | | 900.00 |
| 11/21/2016 | elec tfr | 11002 · BBCN _2185 Payroll | Payroll Transfer | 25,000.00 | | 25,000.00 |
| 11/22/2016 | 20098 | AT & T Uverse | Utility (Phone and Internet) | | 154.00 | 154.00 |
| 11/22/2016 | 20110 | FASHBLVD INC. | Merchandise | | 3,080.00 | 3,080.00 |
| 11/22/2016 | 20116 | Ghanei Golshan | Expense Reimbersment | | 129.00 | 129.00 |
| 11/22/2016 | 20121 | MELO | Merchandise | | 9,378.00 | 9,378.00 |
| 11/22/2016 | 20124 | NEWJ FASHION INC. | Merchandise | | 7,957.50 | 7,957.50 |
| 11/22/2016 | 20151 | Southern California Edison | Utility (Water and Power) | | 10.85 | 10.85 |
| 11/23/2016 | 20080 | AT&T | Utility (Phone and Internet) | | 149.00 | 149.00 |
| 11/23/2016 | 20152 | EASY TIME CLOCK | General (Computer Expense) | | 91.50 | 91.50 |
| 11/23/2016 | 20179 | USPS | Postage & Delivery | | 7.54 | 7.54 |
| 11/23/2016 | elec tfr | 11002 · BBCN _2185 Payroll | Payroll Transfer | 34,000.00 | | 34,000.00 |
| 11/23/2016 | elec tfr | 11003 · BBCN _2193 Tax | Tax Transfer | 4,350.00 | | 4,350.00 |
| 11/24/2016 | 20104 | AT & T Uverse | Utility (Phone and Internet) | | 90.00 | 90.00 |
| 11/25/2016 | 20097 | FRONTIER COMMUNICATION | Utility (Phone and Internet) | | 259.08 | 259.08 |
| 11/25/2016 | 20100 | Time Warner Cable | Utility (Phone and Internet) | | 149.99 | 149.99 |
| 11/25/2016 | 20122 | MELO | Merchandise | | 16,929.00 | 16,929.00 |
| 11/25/2016 | 20125 | BUFFALO ELECTRIC WHOLESALE | Supply | | 496.90 | 496.90 |
| 11/25/2016 | 20146 | Fish Window Cleaning | Janitorial Expense | | 15.00 | 15.00 |
| 11/25/2016 | 20172 | SEE PLUS,INC | Merchandise | | 4,836.00 | 4,836.00 |
| 11/25/2016 | 20173 | ZHEJIANG DIANHU USA CORP | Merchandise | | 4,125.00 | 4,125.00 |
| 11/27/2016 | elec tfr | Ethnic Craftart | Merchandise | | 3,670.00 | 3,670.00 |
| 11/28/2016 | 20106 | AT&T | Utility (Phone and Internet) | | 370.78 | 370.78 |
| 11/28/2016 | 20127 | NEWJ FASHION INC. | Merchandise | | 15,785.00 | 15,785.00 |
| 11/28/2016 | 20153 | 5 THE IRVINE COMPANY LLC | Rent | | 22,078.56 | 22,078.56 |
| 11/28/2016 | 20154 | 21 SHERMAN OAKS FASHION ASSOCIATES | Rent | | 16,135.79 | 16,135.79 |
| 11/28/2016 | 20155 | 47 THE IRVINE COMPANY LLC (Fashion Island) | Rent | | 15,000.00 | 15,000.00 |
| 11/28/2016 | 20156 | 37 MACERICH CERRITOS LLC | Rent | | 22,660.48 | 22,660.48 |
| 11/28/2016 | 20157 | 1 The Collection at Riverpark | Rent | | 480.13 | 480.13 |
| 11/28/2016 | 20158 | 2 VTC BUSINESS CENTER LLC | Rent | | 1,572.58 | 1,572.58 |
| 11/28/2016 | 20159 | 5 THE IRVINE COMPANY LLC | Rent | | 4,626.69 | 4,626.69 |
| 11/28/2016 | 20160 | 6 RREEF America REIT II Corp. BBB | Rent | | 2,003.43 | 2,003.43 |
| 11/28/2016 | 20161 | 9 DEL AMO FASHION CENTER | Rent | | 3,867.44 | 3,867.44 |
| 11/28/2016 | 20164 | 17 TEMECULA TOWNE CENTER ASSOC. LP | Rent | | 1,048.39 | 1,048.39 |
| 11/28/2016 | 20165 | 20 TOPANGA LP | Rent | | 3,612.16 | 3,612.16 |
| 11/28/2016 | 20166 | 27 LA CIENEGA PARTNERS LP | Rent | | 2,096.77 | 2,096.77 |
| 11/28/2016 | 20167 | 31 GLENDALE 1 MALL ASSOCIATES LLC | Rent | | 4,135.95 | 4,135.95 |
| 11/28/2016 | 20168 | 33 CULVER CITY MALL LP | Rent | | 3,892.55 | 3,892.55 |
| 11/28/2016 | 20169 | 37 MACERICH CERRITOS LLC | Rent | | 4,751.39 | 4,751.39 |
| 11/28/2016 | 20170 | 38 Rancho Mall LLC | Rent | | 1,397.15 | 1,397.15 |
| 11/28/2016 | 20171 | 43 The Retail Property Trust | Rent | | 2,096.77 | 2,096.77 |
| 11/28/2016 | 20174 | USPS | Postage & Delivery | | 75.40 | 75.40 |
| 11/28/2016 | 20180 | US Bank Equipment Finance | Equitment Rental Loan | | 2,879.00 | 2,879.00 |
| 11/28/2016 | 20199 | Toyota Financial Services | Loan Payable (Vehicle) | | 292.07 | 292.07 |
| 11/28/2016 | elec tfr | 11003 · BBCN _2193 Tax | Tax Transfer | 20,400.00 | | 20,400.00 |

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transfered | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| 11/29/2016 | 20175 | EN CREME | Merchandise | | 4,632.00 | 4,632.00 |
| 11/29/2016 | 20176 | JOIA | Merchandise | | 3,423.00 | 3,423.00 |
| 11/30/2016 | 20088 | Waste & Recycling Services, Inc. | Utility (Garbage) | | 210.00 | 210.00 |
| 11/30/2016 | 20101 | SB Pacific Carpet & Window Cleaning | Janitorial Expense | | 50.00 | 50.00 |
| 11/30/2016 | 20178 | Sustainable Solutions Group | Utility (Garbage) | | 281.73 | 281.73 |
| 11/30/2016 | 20181 | FEDEX | Postage & Delivery | | 30.00 | 30.00 |
| 11/30/2016 | 20183 | 28 UNIVERSAL STUDIOS HOLLYWOOD | Rent | | 105.85 | 105.85 |
| 11/30/2016 | 20191 | FASHBLVD INC. | Merchandise | | 3,730.22 | 3,730.22 |
| 11/30/2016 | 20192 | 33 CULVER CITY MALL LP | Rent | | 18,564.47 | 18,564.47 |
| 11/30/2016 | 20193 | 20 TOPANGA LP | Rent | | 17,227.22 | 17,227.22 |
| 11/30/2016 | 20194 | 33 CULVER CITY MALL LP | Rent | | 3,892.55 | 3,892.55 |
| 11/30/2016 | 20195 | 20 TOPANGA LP | Rent | | 3,612.16 | 3,612.16 |
| 11/30/2016 | 20196 | 31 GLENDALE 1 MALL ASSOCIATES LLC | Rent | | 9,725.29 | 9,725.29 |
| 11/30/2016 | 20198 | USPS | Postage & Delivery | | 18.85 | 18.85 |
| 11/30/2016 | 20205 | GO Insurance | Insuance | | 14,454.70 | 14,454.70 |
| 11/30/2016 | elec tfr | 11002 · BBCN_2185 Payroll | Payroll Transfer | 500.00 | | 500.00 |
| 11/30/2016 | elec tfr | 11003 · BBCN_2193 Tax | Tax Transfer | 18,400.00 | | 18,400.00 |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 284,216.17 | 648,390.43 | 932,606.60 |

GENERAL ACCOUNT
BANK RECONCILIATION
BBCN Bank Account # xxx-2177

Bank Statement Date: _____11/30/2016_____   Balance on Statement: _____152,078.52_____

Plus Deposits in Transit:

| Deposit Date | Deposit Amount |
|---|---|
| 12/1/2016 | 9,206.13 |
| 12/2/2016 | 18,503.30 |
| 12/2/2016 | 12,981.32 |
| 12/2/2016 | 10,928.83 |
| 12/2/2016 | 19,157.28 |
| 12/9/2016 | 27,194.32 |
| 12/16/2016 | 21,685.29 |

TOTAL DEPOSITS IN TRANSIT                                     119,656.47

Less Outstanding Checks :

| Check Number | Check Date | Check Amount |
|---|---|---|
| See attached exhibit | | 216,153.68 |

TOTAL OUTSTANDING CHECKS:                                     216,153.68

Bank Statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        55,581.31

**EXHIBIT** - ITEMIZATION OF OUTSTANDING CHECKS (General x2177)

| Date | Num | Name | Amount |
|---|---|---|---|
| 11/04/2016 | 1004 | Olympic III Mall Services | 70.92 |
| 11/04/2016 | 1020 | Waste & Recycling Services, Inc. | 81.24 |
| 11/07/2016 | 1026 | Fish Window Cleaning | 15.00 |
| 11/21/2016 | 20002 | International Environmental Management | 286.79 |
| 11/09/2016 | 20007 | ELLIS ENTERPRISES | 185.00 |
| 11/09/2016 | 20010 | Sustainable Solutions Group | 281.73 |
| 11/09/2016 | 20011 | Olympic III Mall Services | 183.26 |
| 11/11/2016 | 20013 | International Environmental Management | 286.79 |
| 11/14/2016 | 20029 | FRONTIER COMMUNICATION | 262.52 |
| 11/14/2016 | 20030 | AT&T | 189.31 |
| 11/14/2016 | 20038 | AT&T | 151.78 |
| 11/14/2016 | 20040 | LADWP | 618.42 |
| 11/14/2016 | 20042 | AT&T | 169.60 |
| 11/14/2016 | 20044 | LADWP | 283.30 |
| 11/14/2016 | 20046 | FRONTIER COMMUNICATION | 187.29 |
| 11/14/2016 | 20055 | LADWP | 847.00 |
| 11/14/2016 | 20060 | FRONTIER COMMUNICATION | 334.89 |
| 11/14/2016 | 20066 | CITY OF RANCHO CUCAMONGA | 1,124.03 |
| 11/14/2016 | 20073 | AT&T | 152.64 |
| 11/17/2016 | 20078 | Fish Window Cleaning | 40.00 |
| 11/11/2016 | 20079 | Sustainable Solutions Group | 281.73 |
| 11/11/2016 | 20086 | Olympic Mall Services | 117.77 |
| 11/11/2016 | 20087 | Olympic II Mall Services | 134.52 |
| 11/30/2016 | 20088 | Waste & Recycling Services, Inc. | 210.00 |
| 11/14/2016 | 20093 | 1 The Collection at Riverpark | 1,927.73 |
| 11/30/2016 | 20101 | SB Pacific Carpet & Window Cleaning | 50.00 |
| 11/28/2016 | 20106 | AT&T | 370.78 |
| 11/15/2016 | 20107 | PHUONG ANH DAO | 19.00 |
| 11/22/2016 | 20124 | NEWJ FASHION INC. | 7,957.50 |
| 11/25/2016 | 20125 | BUFFALO ELECTRIC WHOLESALE | 496.90 |
| 11/25/2016 | 20146 | Fish Window Cleaning | 15.00 |
| 11/23/2016 | 20152 | EASY TIME CLOCK | 91.50 |
| 11/28/2016 | 20153 | 5 THE IRVINE COMPANY LLC | 22,078.56 |
| 11/28/2016 | 20154 | 21 SHERMAN OAKS FASHION ASSOCIATES | 16,135.79 |
| 11/28/2016 | 20155 | 47 THE IRVINE COMPANY LLC (Fashion Island) | 15,000.00 |
| 11/28/2016 | 20156 | 37 MACERICH CERRITOS LLC | 22,660.48 |
| 11/28/2016 | 20157 | 1 The Collection at Riverpark | 480.13 |
| 11/28/2016 | 20158 | 2 VTC BUSINESS CENTER LLC | 1,572.58 |
| 11/28/2016 | 20159 | 5 THE IRVINE COMPANY LLC | 4,626.69 |
| 11/28/2016 | 20160 | 6 RREEF America REIT II Corp. BBB | 2,003.43 |
| 11/28/2016 | 20161 | 9 DEL AMO FASHION CENTER | 3,867.44 |

**EXHIBIT** - ITEMIZATION OF OUTSTANDING CHECKS (General x2177)

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 11/28/2016 | 20164 | 17 TEMECULA TOWNE CENTER ASSOCIATES LP | 1,048.39 |
| 11/28/2016 | 20165 | 20 TOPANGA LP | 3,612.16 |
| 11/28/2016 | 20166 | 27 LA CIENEGA PARTNERS LP | 2,096.77 |
| 11/28/2016 | 20167 | 31 GLENDALE 1 MALL ASSOCIATES LLC | 4,135.95 |
| 11/28/2016 | 20168 | 33 CULVER CITY MALL LP | 3,892.55 |
| 11/28/2016 | 20169 | 37 MACERICH CERRITOS LLC | 4,751.39 |
| 11/28/2016 | 20170 | 38 Rancho Mall LLC | 1,397.15 |
| 11/28/2016 | 20171 | 43 The Retail Property Trust | 2,096.77 |
| 11/25/2016 | 20172 | SEE PLUS,INC | 4,836.00 |
| 11/25/2016 | 20173 | ZHEJIANG DIANHU USA CORP | 4,125.00 |
| 11/28/2016 | 20174 | USPS | 75.40 |
| 11/29/2016 | 20176 | JOIA | 3,423.00 |
| 11/30/2016 | 20178 | Sustainable Solutions Group | 281.73 |
| 11/28/2016 | 20180 | US Bank Equipment Finance | 2,879.00 |
| 11/30/2016 | 20181 | FEDEX | 30.00 |
| 11/30/2016 | 20183 | 28 UNIVERSAL STUDIOS HOLLYWOOD | 105.85 |
| 11/30/2016 | 20191 | FASHBLVD INC. | 3,730.22 |
| 11/30/2016 | 20192 | 33 CULVER CITY MALL LP | 18,564.47 |
| 11/30/2016 | 20193 | 20 TOPANGA LP | 17,227.22 |
| 11/30/2016 | 20194 | 33 CULVER CITY MALL LP | 3,892.55 |
| 11/30/2016 | 20195 | 20 TOPANGA LP | 3,612.16 |
| 11/30/2016 | 20196 | 31 GLENDALE 1 MALL ASSOCIATES LLC | 9,725.29 |
| 11/30/2016 | 20205 | GO Insurance | 14,454.70 |
| 11/28/2016 | 20199 | Toyota Financial Services | 292.07 |
| 11/30/2016 | 20198 | USPS | 18.85 |
| | | | 216,153.68 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

RETURN SERVICE REQUESTED

>000472 2021456 0001 092436 60Z

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(GENERAL ACCOUNT)
2301 E 51ST ST
VERNON CA 90058-2812

**Statement Ending 11/30/2016**

BLUE BEE INC                                    Page 1 of 46

Customer Number: XXXXXXXX2177

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd. Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |

Member
FDIC

bankofhope.com

BBCN Bank & Wilshire Bank are now



# Bank of Hope

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2177 | $152,078.52 |

## ANALYSIS CHECKING - XXXXXXXX2177

### Account Summary

| Date | Description | Amount | | | |
|---|---|---|---|---|---|
| 11/01/2016 | Beginning Balance | $195,054.47 | Average Ledger Balance | | $121,954.74 |
| | 622 Credit(s) This Period | $673,476.97 | Minimum Balance | | $61,261.07 |
| | 204 Debit(s) This Period | $716,452.92 | | | |
| 11/30/2016 | Ending Balance | $152,078.52 | | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 11/01/2016 | DEPOSIT | $9,825.21 |
| 11/01/2016 | DEPOSIT | $28,864.00 |
| 11/14/2016 | DEPOSIT | $19,404.55 |
| 11/15/2016 | DEPOSIT | $50,000.00 |



EQUAL HOUSING LENDER
Member
FDIC

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | | BALANCE | $ | |

### UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.

Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

**Bank of Hope**

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 11/21/2016 | DEPOSIT | $16,834.57 |
| 11/23/2016 | DEPOSIT | $21,413.21 |
| 11/30/2016 | DEPOSIT | $7,459.53 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $79.64 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $174.50 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $233.58 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $308.67 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $310.49 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $335.86 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $392.79 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $525.71 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $585.52 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $597.36 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $600.76 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $654.40 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $667.88 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $733.30 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $810.58 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $869.42 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $968.64 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $1,095.54 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,344.60 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,603.58 |
| 11/01/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,644.94 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $27.47 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $52.21 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $61.48 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $118.49 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $197.24 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $255.33 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $258.42 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $306.32 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $309.43 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $332.79 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $337.12 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $338.57 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $346.68 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $379.59 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $444.27 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $460.07 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $470.38 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $505.31 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $543.59 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $615.97 |
| 11/02/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $764.25 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $53.13 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $116.99 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $142.39 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $156.27 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $215.13 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $342.14 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $362.61 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $398.75 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $437.38 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $482.93 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $498.85 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $518.86 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $534.05 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $576.69 |

## ANALYSIS CHECKING - XXXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $602.70 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $612.09 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $680.67 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $694.43 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $696.59 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $735.31 |
| 11/03/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,041.20 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $45.24 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $183.31 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $206.89 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $246.67 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $312.36 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $381.77 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $428.18 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $500.36 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $526.45 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $562.67 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $590.65 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $619.26 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $658.80 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $752.95 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $829.98 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $943.03 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,006.99 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,026.25 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,195.41 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,515.56 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $125.15 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $154.56 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $187.27 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $312.37 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $339.20 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $355.03 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $376.90 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $387.88 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $394.42 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $440.78 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $479.07 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $483.57 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $484.88 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $501.80 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $522.38 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $603.98 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $666.52 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $697.36 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $727.74 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $778.39 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $779.41 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $790.03 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $860.73 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $861.09 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $888.85 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $919.31 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $937.94 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $939.81 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $955.62 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $964.07 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $984.29 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,031.42 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,035.81 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,053.96 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,064.00 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,064.58 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,078.68 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,119.12 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,145.24 |

**Bank of Hope**

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,149.13 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,199.34 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,210.24 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,211.15 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,215.12 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,256.73 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $1,283.29 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,288.75 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,289.49 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,305.37 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,320.60 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,373.90 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,423.13 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,487.77 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $1,518.23 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,562.59 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,563.16 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,687.79 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,791.04 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,822.08 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,863.44 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,896.93 |
| 11/07/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $3,155.94 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $93.53 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $196.18 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $318.38 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $319.01 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $367.03 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $471.67 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $524.12 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $557.66 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $576.02 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $581.72 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $642.83 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $716.34 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $793.36 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $855.49 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $967.62 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $973.83 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,141.50 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,232.46 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $1,339.74 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,436.60 |
| 11/08/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,455.01 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $31.83 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $119.83 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $205.91 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $221.44 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $234.57 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $254.27 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $327.18 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $414.92 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $428.68 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $491.11 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $506.15 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $532.17 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $543.11 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $601.80 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $612.62 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $660.34 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $689.42 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $702.82 |

ANALYSIS CHECKING - XXXXXXXXXX2177 (continued)

## Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $709.63 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $718.94 |
| 11/09/2016 | IPS ACH PROGRAM IPSMXPSETL 403903900101128 | $816.30 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $73.48 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $108.42 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $172.18 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $191.57 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $237.60 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $240.02 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $302.68 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $326.98 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $338.03 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $354.45 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $385.42 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $423.40 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $426.21 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $456.02 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $477.94 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $654.37 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $769.48 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $795.89 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $820.69 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $984.45 |
| 11/10/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,318.89 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $104.31 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $104.83 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $136.86 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $305.66 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $339.12 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $357.97 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $365.29 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $367.78 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $370.46 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $385.74 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $400.89 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $425.62 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $443.02 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $445.08 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $451.40 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $464.85 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $465.59 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $466.93 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $478.10 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $482.31 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $525.12 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $525.77 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $528.43 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $569.38 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $583.06 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $588.51 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $599.91 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $601.45 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $616.92 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $640.00 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $674.61 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $704.31 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $722.98 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $736.41 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $737.80 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $760.64 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $770.87 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $798.29 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $805.04 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $810.69 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $811.16 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $814.83 |

# Bank of Hope

*Statement Ending 11/30/2016*

BLUE BEE INC

Page 7 of 46

Customer Number: XXXXXXXX2177

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $817.69 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $853.49 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $856.24 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $863.23 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $871.59 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $880.06 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $903.53 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $937.07 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $951.17 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $966.75 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $980.87 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,033.14 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,037.24 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,047.25 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,053.71 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,113.34 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $1,114.77 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,132.19 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,172.86 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,184.54 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,207.86 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,239.88 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,278.16 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,298.55 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,303.75 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $1,310.32 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,328.29 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,331.76 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,334.44 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $1,416.92 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,442.68 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,456.68 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,468.03 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,501.67 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,523.77 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,620.90 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,789.57 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $1,849.88 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,951.57 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,059.70 |
| 11/14/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,113.61 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $134.71 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $148.63 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $171.79 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $181.57 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $240.68 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $479.12 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $482.20 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $502.78 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $513.39 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $541.24 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $641.36 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $711.23 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $751.75 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $765.49 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $771.44 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $780.58 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,090.43 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,091.02 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,132.79 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,209.59 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,727.28 |



## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $150.46 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $174.51 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $184.92 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $192.37 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $259.66 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $307.76 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $308.85 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $310.15 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $327.56 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $346.62 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $347.40 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $455.14 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $494.05 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $533.72 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $555.72 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $557.94 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $605.12 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $703.21 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $833.27 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $944.62 |
| 11/16/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,009.60 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $34.73 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $153.57 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $168.48 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $198.33 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $216.05 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $222.36 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $337.85 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $358.57 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $379.39 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $442.75 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $445.12 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $475.98 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $519.53 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $522.52 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $540.36 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $684.30 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $692.99 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $707.82 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $789.96 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $892.17 |
| 11/17/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,209.71 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $247.23 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $257.63 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $283.60 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $318.28 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $388.64 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $483.94 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $564.52 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $596.67 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $601.62 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $634.03 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $680.00 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $734.14 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $774.79 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $780.06 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $865.39 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $950.59 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $974.29 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $988.16 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,219.91 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,305.45 |
| 11/18/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $1,756.60 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $90.52 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $116.16 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $144.33 |

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $164.90 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $279.37 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $283.30 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $320.55 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $418.55 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $477.10 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $478.11 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $500.50 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $504.56 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $540.80 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $541.14 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $550.19 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $556.58 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $576.55 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $618.66 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $658.89 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $693.37 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $727.88 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $732.04 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $751.76 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $778.08 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $816.02 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $829.87 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $848.47 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $895.80 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $908.17 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $917.80 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $926.34 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $933.80 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $947.78 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $966.08 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,015.26 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,031.24 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,047.42 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,098.31 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $1,135.66 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,168.61 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $1,183.65 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,184.12 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $1,191.15 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,230.40 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,232.85 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,246.76 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,262.27 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,265.55 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $1,271.05 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,294.55 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,407.59 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,410.84 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,437.04 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,456.47 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,474.41 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,510.91 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,658.06 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,688.86 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,818.23 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,861.37 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,861.45 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,863.73 |
| 11/21/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,868.58 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $110.92 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $260.12 |

# ANALYSIS CHECKING - XXXXXXXXX2177 (continued)

## Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $290.65 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $375.73 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $430.85 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $459.39 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $460.73 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $563.07 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $576.94 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $582.51 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $592.43 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $623.75 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $690.75 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $740.32 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $770.36 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $788.71 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $861.05 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $950.74 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,066.08 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,152.93 |
| 11/22/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,118.33 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $105.42 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $209.38 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $267.97 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $279.36 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $312.49 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $316.19 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $320.03 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $441.30 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $445.90 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $501.50 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $580.71 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $595.83 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $709.54 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $774.39 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $785.26 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $792.74 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $807.53 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $827.02 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $953.07 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,071.81 |
| 11/23/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,137.45 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $63.68 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $94.06 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $366.33 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $404.87 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $501.32 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $560.08 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $606.15 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $643.02 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $643.37 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $655.56 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $689.59 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $724.21 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $737.58 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $742.77 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $753.68 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $761.08 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $812.31 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $816.16 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $816.73 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $825.98 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $857.84 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $967.33 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $971.43 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $982.28 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $985.63 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,032.09 |

**Bank of Hope**

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $1,044.13 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $1,179.66 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,180.24 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,202.29 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,238.66 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,244.51 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,304.75 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,351.93 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,417.97 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $1,442.00 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,567.33 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,575.89 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,580.06 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,590.13 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,768.11 |
| 11/25/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,779.73 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $90.16 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $404.04 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $448.05 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $472.18 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $498.77 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $550.63 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $551.06 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $679.44 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $758.73 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $771.59 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $772.57 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $776.34 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $777.77 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $785.33 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $794.06 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $827.83 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $918.56 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $947.84 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $1,114.51 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,116.88 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $1,199.34 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,207.64 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $1,241.79 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,259.18 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,326.93 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,492.93 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,515.71 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,559.79 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,560.83 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,621.77 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,713.88 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $1,716.20 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,945.07 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $1,969.43 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $1,971.17 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $2,023.24 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $2,155.04 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $2,415.30 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $2,648.23 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $2,791.31 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $2,916.47 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $3,159.98 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $3,182.21 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $3,516.81 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $4,063.24 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $4,101.31 |

ANALYSIS CHECKING - XXXXXXXX2177 (continued)

## Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $4,185.44 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $4,515.31 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $5,405.26 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $5,549.47 |
| 11/28/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $6,693.47 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $300.47 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $347.35 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $463.43 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $490.47 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $538.05 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $575.47 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $624.01 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $715.32 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $815.18 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $895.07 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $938.27 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $952.77 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $995.74 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,002.17 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,023.67 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,089.95 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,176.04 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,199.50 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,243.19 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,267.66 |
| 11/29/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,871.38 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXPSETL 403903900101219 | $103.53 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $131.17 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $131.78 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $163.16 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $195.38 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $348.04 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $392.77 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $405.49 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $421.88 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $430.40 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $440.90 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $462.26 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $480.86 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $496.37 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $509.21 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $520.94 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $544.41 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $656.76 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $854.23 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $889.89 |
| 11/30/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,376.12 |

## Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/2016 | DELUXE CHECK CHECK/ACC. | $25.00 |
| 11/04/2016 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $54.88 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101395 | $44.80 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101280 | $44.80 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101226 | $44.80 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101545 | $44.80 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101591 | $44.95 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101044 | $45.05 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101356 | $46.15 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101297 | $188.22 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101076 | $203.11 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101083 | $213.55 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101300 | $275.82 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101272 | $290.83 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101128 | $401.38 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101103 | $426.45 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101552 | $442.18 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101091 | $450.87 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101317 | $454.02 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101201 | $458.60 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101388 | $460.50 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101363 | $461.55 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101857 | $489.32 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101611 | $491.66 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101020 | $516.81 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101241 | $530.14 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101111 | $539.94 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101349 | $619.10 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101219 | $695.73 |
| 11/08/2016 | IPS ACH PROGRAM MEMX103116 403903900101135 | $730.46 |
| 11/09/2016 | ONLINE TRANSFER TO CHECKING 6400372193 ON 11/09/16 AT 10:04 | $21,366.17 |
| 11/09/2016 | ONLINE TRANSFER TO CHECKING 6400372185 ON 11/09/16 AT 10:22 | $22,500.00 |
| 11/09/2016 | PHILLIPS 66 CC P66 TELPAY 1180130897N | $500.00 |
| 11/14/2016 | ONLINE TRANSFER TO CHECKING 6400372185 ON 11/14/16 AT 10:02 | $18,500.00 |
| 11/14/2016 | TIME WARNER WEST PAYMENT 1019 | $121.00 |
| 11/14/2016 | AT&T Services CHECKPAYMT 1021 | $55.00 |
| 11/14/2016 | AT&T Services CHECKPAYMT 1025 | $60.00 |
| 11/15/2016 | ONLINE TRANSFER TO CHECKING 6400372185 ON 11/15/16 AT 11:34 | $500.00 |
| 11/15/2016 | Analysis Charges | $35.06 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXPSETL 403903900101091 | $0.09 |
| 11/15/2016 | IPS ACH PROGRAM IPSMXPSETL 403903900101388 | $0.09 |
| 11/16/2016 | ONLINE TRANSFER TO CHECKING 6400372185 ON 11/16/16 AT 16:50 | $13,000.00 |
| 11/16/2016 | ONLINE TRANSFER TO CHECKING 6400372193 ON 11/16/16 AT 9:13 | $16,300.00 |
| 11/21/2016 | ONLINE TRANSFER TO CHECKING 6400372185 ON 11/21/16 AT 9:57 | $900.00 |
| 11/22/2016 | ONLINE TRANSFER TO CHECKING 6400372185 ON 11/22/16 AT 17:06 | $25,000.00 |
| 11/23/2016 | ONLINE TRANSFER TO CHECKING 6400372193 ON 11/23/16 AT 9:22 | $4,350.00 |
| 11/23/2016 | ONLINE TRANSFER TO CHECKING 6400372185 ON 11/23/16 AT 10:25 | $34,000.00 |
| 11/23/2016 | OUTGOING WIRE TRANSFER | $3,670.00 |
| 11/28/2016 | ONLINE TRANSFER TO CHECKING 6400372193 ON 11/28/16 AT 10:41 | $20,400.00 |
| 11/30/2016 | ONLINE TRANSFER TO CHECKING 6400372185 ON 11/30/16 AT 15:13 | $500.00 |
| 11/30/2016 | ONLINE TRANSFER TO CHECKING 6400372193 ON 11/30/16 AT 10:21 | $18,400.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 11/01/2016 | $88,500.00 | 1018 | 11/14/2016 | $53.25 | 5082 | 11/03/2016 | $7,245.00 |
| 0 | 11/08/2016 | $15,649.83 | 1022* | 11/14/2016 | $1,406.52 | 5083 | 11/07/2016 | $15,000.00 |
| 0 | 11/09/2016 | $12,926.14 | 1024* | 11/16/2016 | $5,426.51 | 5084 | 11/03/2016 | $25,163.85 |
| 0 | 11/15/2016 | $15,869.00 | 1027* | 11/14/2016 | $279.00 | 20003* | 11/18/2016 | $151.91 |
| 1001* | 11/14/2016 | $95.52 | 1028 | 11/10/2016 | $99.29 | 20004 | 11/22/2016 | $334.59 |
| 1002 | 11/14/2016 | $87.36 | 1029 | 11/14/2016 | $12.00 | 20005 | 11/21/2016 | $1,021.69 |
| 1003 | 11/17/2016 | $45.60 | 1030 | 11/09/2016 | $6,757.02 | 20008* | 11/18/2016 | $895.44 |
| 1005* | 11/21/2016 | $52.08 | 1034* | 11/17/2016 | $9,554.82 | 20012* | 11/17/2016 | $12,000.00 |
| 1006 | 11/14/2016 | $62.92 | 1035 | 11/14/2016 | $12,310.74 | 20014* | 11/14/2016 | $1,512.00 |
| 1007 | 11/14/2016 | $96.24 | 1037* | 11/10/2016 | $12.80 | 20015 | 11/14/2016 | $1,368.00 |
| 1008 | 11/14/2016 | $131.04 | 1038 | 11/14/2016 | $508.50 | 20016 | 11/15/2016 | $10,716.30 |
| 1009 | 11/14/2016 | $497.28 | 1039 | 11/10/2016 | $35.00 | 20017 | 11/21/2016 | $142.00 |
| 1010 | 11/10/2016 | $16.44 | 1040 | 11/14/2016 | $45.00 | 20018 | 11/21/2016 | $441.04 |
| 1011 | 11/10/2016 | $128.03 | 1041 | 11/15/2016 | $24.00 | 20019 | 11/21/2016 | $168.83 |
| 1012 | 11/14/2016 | $135.60 | 5076* | 11/04/2016 | $5,104.25 | 20020 | 11/21/2016 | $616.49 |
| 1013 | 11/14/2016 | $148.50 | 5077 | 11/02/2016 | $1,080.00 | 20021 | 11/17/2016 | $270.04 |
| 1014 | 11/14/2016 | $133.98 | 5078 | 11/09/2016 | $22,065.76 | 20022 | 11/18/2016 | $421.38 |
| 1015 | 11/14/2016 | $134.73 | 5079 | 11/09/2016 | $23,229.00 | 20023 | 11/18/2016 | $170.42 |
| 1016 | 11/14/2016 | $216.54 | 5080 | 11/21/2016 | $135.00 | 20024 | 11/21/2016 | $169.11 |
| 1017 | 11/14/2016 | $111.00 | 5081 | 11/16/2016 | $74.04 | 20025 | 11/18/2016 | $52.00 |

# ANALYSIS CHECKING - XXXXXXXXX2177 (continued)

## Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20026 | 11/21/2016 | $1,288.16 | 20067* | 11/21/2016 | $157.79 | 20109 | 11/23/2016 | $469.20 |
| 20027 | 11/17/2016 | $266.44 | 20068 | 11/18/2016 | $57.00 | 20110 | 11/23/2016 | $3,080.00 |
| 20028 | 11/21/2016 | $323.76 | 20069 | 11/21/2016 | $209.86 | 20111 | 11/18/2016 | $4,725.00 |
| 20031* | 11/21/2016 | $717.73 | 20070 | 11/18/2016 | $55.00 | 20112 | 11/21/2016 | $11,868.20 |
| 20032 | 11/25/2016 | $183.26 | 20071 | 11/21/2016 | $1,213.30 | 20113 | 11/18/2016 | $6,713.00 |
| 20033 | 11/17/2016 | $217.70 | 20072 | 11/22/2016 | $385.62 | 20114 | 11/25/2016 | $605.00 |
| 20034 | 11/29/2016 | $134.52 | 20074* | 11/17/2016 | $212.76 | 20116* | 11/23/2016 | $129.00 |
| 20035 | 11/17/2016 | $266.44 | 20075 | 11/21/2016 | $1,256.09 | 20119* | 11/25/2016 | $806.19 |
| 20036 | 11/21/2016 | $689.39 | 20076 | 11/17/2016 | $162.56 | 20121* | 11/23/2016 | $9,378.00 |
| 20037 | 11/25/2016 | $117.77 | 20077 | 11/25/2016 | $204.66 | 20122 | 11/25/2016 | $16,929.00 |
| 20039* | 11/21/2016 | $65.00 | 20080* | 11/28/2016 | $149.00 | 20127* | 11/28/2016 | $15,785.00 |
| 20041* | 11/18/2016 | $203.53 | 20081 | 11/21/2016 | $52.00 | 20129* | 11/16/2016 | $3,009.25 |
| 20043* | 11/18/2016 | $55.91 | 20082 | 11/18/2016 | $15.48 | 20131* | 11/16/2016 | $1,501.50 |
| 20045* | 11/21/2016 | $148.35 | 20083 | 11/18/2016 | $40.00 | 20132 | 11/16/2016 | $7,200.20 |
| 20047* | 11/21/2016 | $77.91 | 20085* | 11/21/2016 | $55.91 | 20133 | 11/21/2016 | $10,000.00 |
| 20048 | 11/21/2016 | $504.10 | 20089* | 11/17/2016 | $150.00 | 20136* | 11/21/2016 | $1,676.20 |
| 20049 | 11/18/2016 | $538.50 | 20090 | 11/18/2016 | $17,227.22 | 20137 | 11/22/2016 | $1,664.51 |
| 20050 | 11/21/2016 | $43.21 | 20091 | 11/18/2016 | $16,135.79 | 20139* | 11/22/2016 | $1,021.69 |
| 20051 | 11/23/2016 | $249.35 | 20092 | 11/16/2016 | $18,564.47 | 20140 | 11/21/2016 | $25.20 |
| 20052 | 11/21/2016 | $1,701.45 | 20094* | 11/21/2016 | $5,000.00 | 20141 | 11/21/2016 | $43.68 |
| 20053 | 11/21/2016 | $150.04 | 20095 | 11/15/2016 | $1,165.50 | 20142 | 11/21/2016 | $15.08 |
| 20054 | 11/18/2016 | $52.00 | 20096 | 11/17/2016 | $120.39 | 20143 | 11/22/2016 | $10,000.00 |
| 20056* | 11/21/2016 | $126.00 | 20097 | 11/28/2016 | $259.08 | 20144 | 11/22/2016 | $10,000.00 |
| 20057 | 11/21/2016 | $185.92 | 20098 | 11/23/2016 | $154.00 | 20145 | 11/23/2016 | $24.53 |
| 20058 | 11/18/2016 | $52.00 | 20099 | 11/22/2016 | $199.92 | 20147* | 11/22/2016 | $11.31 |
| 20059 | 11/21/2016 | $117.58 | 20100 | 11/29/2016 | $149.99 | 20148 | 11/23/2016 | $7.54 |
| 20061* | 11/22/2016 | $259.23 | 20102* | 11/16/2016 | $7,000.00 | 20149 | 11/28/2016 | $3,004.00 |
| 20062 | 11/18/2016 | $320.89 | 20103 | 11/21/2016 | $31.50 | 20150 | 11/25/2016 | $7.54 |
| 20063 | 11/17/2016 | $210.20 | 20104 | 11/21/2016 | $90.00 | 20151 | 11/29/2016 | $10.85 |
| 20064 | 11/21/2016 | $281.73 | 20105 | 11/22/2016 | $762.01 | 20175* | 11/30/2016 | $4,632.00 |
| 20065 | 11/17/2016 | $266.44 | 20108* | 11/21/2016 | $48.00 | 20179* | 11/29/2016 | $7.54 |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2016 | $159,756.44 | 11/10/2016 | $100,198.44 | 11/22/2016 | $83,124.59 |
| 11/02/2016 | $165,801.42 | 11/14/2016 | $155,543.58 | 11/23/2016 | $61,261.07 |
| 11/03/2016 | $143,291.73 | 11/15/2016 | $191,302.61 | 11/25/2016 | $82,890.17 |
| 11/04/2016 | $150,665.38 | 11/16/2016 | $128,829.29 | 11/28/2016 | $139,973.18 |
| 11/07/2016 | $199,033.80 | 11/17/2016 | $113,822.35 | 11/29/2016 | $158,195.44 |
| 11/08/2016 | $190,288.48 | 11/18/2016 | $81,177.41 | 11/30/2016 | $152,078.52 |
| 11/09/2016 | $90,767.43 | 11/21/2016 | $119,318.80 | | |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (PRE-PETITION OPERATING ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PRE-PETITION OPERATING        107,974.70
ACCOUNT REPORTS

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PRE-PETITION        98,139.49
OPERATING ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                            9,835.21

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing               0.00
    Accounts Receivable - Pre-filing                0.00
    General Sales                                   0.00
    Other (Specify)
    Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:                                      0.00

5.  BALANCE:                                                     9,835.21

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)   9,825.21
    Disbursements (from page 2)                        10.00

    TOTAL DISBURSEMENTS THIS PERIOD:                            9,835.21

7.  ENDING BALANCE:                                                 0.00

8.  Pre-Petition Operating Account Number(s):    xxx-4439
                                                 Comerica Bank
    Depository Name & Location:                  635 S. Hobart Blvd, Ste B
                                                 Los Angeles, CA 90005

## TOTAL DISBURSEMENTS FROM PRE-PETITION OPERATING ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/1/2016 | elec tfr | DIP Oper Acct (x2177) | Transfer | 9,825.21 | | 9,825.21 |
| 11/1/2016 | elec tfr | Comerica | Bank Fees | | 10.00 | 10.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| **TOTAL DISBURSEMENTS THIS PERIOD:** | | | | 9,825.21 | 10.00 | 9,835.21 |

PRE-PETITION OPERATING ACCOUNT
BANK RECONCILIATION
Comerica Bank Account # xxx-4439

| Bank statement Date: | 11/30/2016 | Balance on Statement: | 0.00 |
|---|---|---|---|

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

**TOTAL DEPOSITS IN TRANSIT**                                  0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL OUTSTANDING CHECKS:**                                  0.00

Bank statement Adjustments:                                  _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                  0.00

# STATEMENT OF ACCOUNT

80574

llIuIluIluuIuuIIlIuIlulnIlI
BLUE BEE INC
2301 E 51 STREET
VERNON CA 90058

### *Commercial Checking* statement

November 1, 2016 to November 30, 2016
Account number ████439

## Account summary

**To contact us**

**Call**
(800) 522-2265
**Visit our web site**
www.comerica.com

**Beginning balance**
on November 1, 2016                    $9,835.21

*Less withdrawals*
Other withdrawals                      -$9,835.21

**Write to us**
COMERICA BANK
635 S HOBART BLVD STE B
LOS ANGELES CA  90005-4574

**Ending balance**
on November 30, 2016                   $0.00

**Important information**

The Account Balance Fee for this statement
period for this account is $0.125/$1,000.

Please refer to the enclosed insert, Amendment
to the Business Account Service Charges and
Interest Information brochure, for fee changes
that are effective January 1, 2017.

**Thank you**

*Commercial Checking* statement
November 1, 2016 to November 30, 2016

# *Commercial Checking* account details: ███439

## Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|----------------------|
| Nov01 | -9,835.21 | Withdrawal - Closing Account | ███873 |

**Total Other Withdrawals: -$9,835.21**

**Total Number of Other Withdrawals: 1**

 **Lowest daily balance**

Your lowest daily balance this statement period was **$0.00**
on **November 1, 2016.**

# STATEMENT OF ACCOUNT

**Commercial Checking** statement
November 1, 2016 to November 30, 2016

## Commercial Checking: ███████439

**PLEASE EXAMINE THIS STATEMENT PROMPTLY**
**Reporting Errors and Unauthorized Transactions**
**Personal Accounts:** *Electronic Funds Transfers:* In Case of Errors (including unauthorized electronic transactions) or Questions About Your Electronic Transfers: Call us at the telephone number printed on the first page of this statement or write us at the address printed on the first page of this statement as soon as you can, if you think this statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. For pre-authorized transfers (e.g., insurance payments, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn: Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. We must hear from you no later than 60 days after we sent you the FIRST statement on which the Error or problem appeared.

When reporting the Error: (1) tell us your name and account number (if any); (2) describe the Error (an Error includes an unauthorized electronic funds transfer) or the electronic transfer you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error or the transaction you question.

We will investigate your complaint and will correct any Error promptly. If we take more than 10 business days (20 business days for new accounts) to do this, we will credit your account for the amount you think is in Error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not provide provisional credit to your account.

*Comerica Check Card Transactions:* Notwithstanding the above information, if your account was debited for a transaction resulting from the use of your Comerica Check Card or Check Card number (does not apply to ATM Cards or Comerica Check Cards that are not activated), you may have additional rights and protections. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Funds Transfer Transactions:* If you need a copy of a check or additional information about a transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic funds transfer transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Contract for further details.

**Business Accounts:** *Electronic Transactions:* If you think this statement shows an Error (an Error includes an unauthorized electronic transaction) or an ATM receipt you received is wrong or if you need more information about an electronic transaction listed on the statement, call or write us as soon as possible at the telephone number or address printed on the first page but always within 30 days of when we first made the information available to you regarding the transaction. For pre-authorized transfers (e.g., insurance payment, etc.), call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Services Department, Attn: Research, P.O. Box 75000, Detroit, Michigan 48275-7570. For Comerica ATM Card or Comerica Business Check Card transactions, call us at the telephone number printed on the first page or write us at Comerica Bank – Electronic Processing, P.O. Box 75000, Detroit, Michigan 48275-7584. For all claims related to an electronic transaction, we must hear from you no later than 30 days after we first made the information available to you regarding the transaction otherwise you may waive your right to recover for the loss you incurred. Call or write us as soon as possible at the telephone number or address printed on the first page and (1) tell us your name and account number; (2) describe the Error or transaction you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error. We reserve the right to require that you complete an affidavit regarding claims of unauthorized transactions. If we timely receive your claim, we will investigate your claim and correct any Errors within the time frame required by law. If the claim is for an unauthorized electronic transaction and we find your claim genuine, we will process your claim in accordance with ACH rules or other applicable electronic clearinghouse rules. To the extent we recover we will refund to you the recovery. If an electronic transaction, including wire transfer was conducted in accordance with the terms of an electronic service you agreed to obtain from us, the terms of that agreement will govern whether the transaction in question is authorized or not.

*Comerica Business Check Card Transactions:* If your account was debited for a transaction resulting from the use of your Comerica Business Check Card or Check Card number (does not apply to ATM Cards or Comerica Check Cards that are not activated) or if your claim is related to an electronic debit transaction resulting from the use of your Comerica Check Card or Check Card number, you may have rights and protections in addition to those described above. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Transactions:* If you need a copy of a check or additional information about a non-electronic transaction, you can call us at the telephone number on the first page of this statement. State law and the terms of the Business and Personal Deposit Contract govern your liability and the Bank's for fraudulent checks and non electronic transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Business and Personal Deposit Contract for further details. You should keep this statement for your records.

**Balancing Your Account:** For assistance on how to balance your account, please call us at the phone number listed on your account statement or visit your local Comerica banking center.

 Equal Opportunity Lender  Rev. 07-05      www.comerica.com

MEMBER FDIC

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS                    100.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL                          0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                      100.00

4.  RECEIPTS DURING CURRENT PERIOD:                                     203,400.00
    (Transferred from General Account)

5.  BALANCE:                                                           203,500.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:                                   203,475.80

7.  ENDING BALANCE:                                                         24.20

8.  PAYROLL Account Number(s):              xxx-2185
                                            BBCN Bank (Olympic-Hoover Branch)
    Depository Name & Location:             2222 W. Olympic Blvd.
                                            Los Angeles, CA 90006

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| 11/01/2016 | 30501 | PERLA BOTELLO | Payroll | 536.70 |
| 11/01/2016 | 30945 | PERLA BOTELLO | Payroll | 575.39 |
| 11/01/2016 | 30954 | MARIA CONCEPCIAN ALVARADO | Payroll | 74.63 |
| 11/01/2016 | 31038 | SANDRA MUNGUIA-OCHOA | Payroll | 1,081.45 |
| 11/01/2016 | EFT | DELUXE CHECK | Initial Check Order | 25.00 |
| 11/01/2016 | 40083 | CATHRYN VILLENA | Payroll | 1,416.87 |
| 11/01/2016 | 40084 | OMAR L. CHAVEZ | Payroll | 917.37 |
| 11/01/2016 | 40085 | Ernesto Mendoza | Payroll | 907.11 |
| 11/01/2016 | 40086 | CARLOS CHAMAGUA | Payroll | 825.65 |
| 11/01/2016 | 40087 | Michael Filio | Payroll | 351.47 |
| 11/01/2016 | 40088 | GRACIELA DIAZ | Payroll | 752.86 |
| 11/01/2016 | 40001 | PERLA BOTELLO | Payroll | 573.77 |
| 11/01/2016 | 40002 | ALEJANDRA ALCARAZ | Payroll | 306.92 |
| 11/01/2016 | 40003 | CAROL LOEZA | Payroll | 386.57 |
| 11/01/2016 | 40004 | TAYLOR ROULHAC | Payroll | 82.30 |
| 11/01/2016 | 40009 | ALMA N MARTINEZ | Payroll | 986.70 |
| 11/01/2016 | 40010 | MARIA CONCEPCIAN ALVARADO | Payroll | 33.80 |
| 11/01/2016 | 40011 | YANELI ARAGON SANCHEZ | Payroll | 518.51 |
| 11/01/2016 | 40012 | NATHALIA CUEVAS | Payroll | 254.59 |
| 11/01/2016 | 40013 | LIZBET SOTO | Payroll | 105.62 |
| 11/01/2016 | 40014 | YESICA LOPEZ | Payroll | 438.37 |
| 11/01/2016 | 40015 | SHABNAM ZABANAVAR | Payroll | 194.90 |
| 11/01/2016 | 40016 | PRINCESS DIANA HASAN | Payroll | 241.02 |
| 11/01/2016 | 40017 | MARISSA R POCKAT | Payroll | 1,091.20 |
| 11/01/2016 | 40018 | NANCY ACOSTA | Payroll | 619.37 |
| 11/01/2016 | 40019 | HANNAH KIM | Payroll | 95.04 |
| 11/01/2016 | 40020 | RACHEL DEJAUREGUI | Payroll | 581.14 |
| 11/01/2016 | 40021 | MEGAN COLOCINO | Payroll | 272.13 |
| 11/01/2016 | 40005 | BRIANNA MALDONADO | Payroll | 355.23 |
| 11/01/2016 | 40006 | KARLA DONIS | Payroll | 978.52 |
| 11/01/2016 | 40007 | DISHA LALWANI | Payroll | 802.42 |
| 11/01/2016 | 40008 | CHLOE NISSEN | Payroll | 276.39 |
| 11/01/2016 | 40022 | MAYRA LOPEZ-RAMIREZ | Payroll | 484.49 |
| 11/01/2016 | 40023 | SHAILA MARTINEZ | Payroll | 731.71 |
| 11/01/2016 | 40024 | GEENA GUTIERREZ | Payroll | 308.04 |
| 11/01/2016 | 40025 | KELLY LONGORIA | Payroll | 626.61 |
| 11/01/2016 | 40026 | BEANEY A CARRILLO | Payroll | 767.85 |
| 11/01/2016 | 40027 | CHRISTOPHER CARDENAS | Payroll | 664.69 |
| 11/01/2016 | 40028 | ROBYN CRUDUP | Payroll | 741.87 |
| 11/01/2016 | 40029 | ALEXUS ANDRADE | Payroll | 318.78 |
| 11/01/2016 | 40030 | EMILY VALLADARES | Payroll | 264.04 |
| 11/01/2016 | 40031 | TAMIKA CARTER | Payroll | 816.22 |
| 11/01/2016 | 40032 | VANESSA ARVIZO | Payroll | 336.78 |
| 11/01/2016 | 40033 | KRYSTINA TREJO | Payroll | 703.95 |

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| 11/01/2016 | 40034 | MYAH KIDANE | Payroll | 461.68 |
| 11/01/2016 | 40035 | CARLOS DE LEON | Payroll | 716.14 |
| 11/01/2016 | 40036 | KARYN ALPIZAR | Payroll | 437.51 |
| 11/01/2016 | 40037 | DEJA DUHART | Payroll | 308.36 |
| 11/01/2016 | 40072 | FRANK CARMONA | Payroll | 792.36 |
| 11/01/2016 | 40039 | NICHOLE CARROLL | Payroll | 463.57 |
| 11/01/2016 | 40040 | LINDA SUN | Payroll | 432.30 |
| 11/01/2016 | 40041 | GRETTEL BOYLE | Payroll | 1,010.25 |
| 11/01/2016 | 40042 | DIBA HAKIM | Payroll | 91.41 |
| 11/01/2016 | 40043 | AYLIN GONZALEZ | Payroll | 338.10 |
| 11/01/2016 | 40044 | HEAVEN BOULDIN | Payroll | 690.73 |
| 11/01/2016 | 40046 | KIM ALYSSA AQUINO | Payroll | 737.28 |
| 11/01/2016 | 40073 | MARINE ASATRYAN | Payroll | 668.98 |
| 11/01/2016 | 40048 | CHRISTINE TARNOWSKI | Payroll | 232.95 |
| 11/01/2016 | 40049 | MARIANNA AGAZARYAN | Payroll | 755.19 |
| 11/01/2016 | 40050 | MARIA KIVORKIAN | Payroll | 253.90 |
| 11/01/2016 | 40052 | AMBER PAZ | Payroll | 686.29 |
| 11/01/2016 | 40053 | COURTNEY STOOVE | Payroll | 226.37 |
| 11/01/2016 | 40063 | HEIDI RANGEL | Payroll | 143.02 |
| 11/01/2016 | 40064 | RAQUEL GUTIERRZ | Payroll | 163.69 |
| 11/01/2016 | 40065 | ERICK VARGAS | Payroll | 954.35 |
| 11/01/2016 | 40066 | PAULINA DEL ANGEL | Payroll | 1,051.91 |
| 11/01/2016 | 40054 | CHRISTINE JOY SULPACIO | Payroll | 1,268.20 |
| 11/01/2016 | 40055 | VANESSA MAYA | Payroll | 704.12 |
| 11/01/2016 | 40056 | DEVINE STARKEY | Payroll | 430.54 |
| 11/01/2016 | 40057 | MICHELLE WASHINGTON | Payroll | 864.18 |
| 11/01/2016 | 40058 | HELEN MARANGOS | Payroll | 199.93 |
| 11/01/2016 | 40059 | PHUONG ANH DAO | Payroll | 194.45 |
| 11/01/2016 | 40060 | NAOMI KILROY | Payroll | 170.42 |
| 11/01/2016 | 40061 | KAMILLE GARCIA | Payroll | 56.54 |
| 11/01/2016 | 40067 | ALEXIS JIMENEZ | Payroll | 83.22 |
| 11/01/2016 | 40069 | CAMILLAH OKELLY | Payroll | 949.28 |
| 11/01/2016 | 40070 | ELIZABETH FLORES | Payroll | 119.07 |
| 11/01/2016 | 40071 | SAMANTHA FONTENOT | Payroll | 899.58 |
| 11/01/2016 | 40122 | SHEILA FRANCISCO | Payroll | 1,639.72 |
| 11/01/2016 | 40123 | STEPHANIE CASTRO | Payroll | 1,287.90 |
| 11/01/2016 | 40124 | hyejung kim | Payroll | 900.74 |
| 11/01/2016 | 40125 | HARK SUN KIM | Payroll | 1,671.64 |
| 11/01/2016 | 40126 | Eujene Hwang | Payroll | 2,211.03 |
| 11/01/2016 | 40127 | ANASTASIYA POLINA | Payroll | 565.54 |
| 11/01/2016 | 40128 | Kristy Maruyama | Payroll | 1,499.71 |
| 11/01/2016 | 40074 | Henrize Harrison | Payroll | 1,170.19 |
| 11/01/2016 | 40062 | AUBREE BELTRAN | Payroll | 454.89 |
| 11/01/2016 | 40075 | AUBREE BELTRAN | Payroll | 260.03 |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| 11/01/2016 | 40076 | ADILENE BALTAZAR | Payroll | 56.06 |
| 11/01/2016 | 40077 | NAMHEE KIM | Payroll | 263.27 |
| 11/01/2016 | 40078 | TRAM M PHAM | Payroll | 297.06 |
| 11/01/2016 | 40079 | ADILENE BALTAZAR | Payroll | 407.60 |
| 11/01/2016 | 40080 | NAMHEE KIM | Payroll | 512.74 |
| 11/01/2016 | 40051 | TRAM M PHAM | Payroll | 586.59 |
| 11/01/2016 | 40068 | Ghanei Golshan | Payroll | 1,154.08 |
| 11/01/2016 | 31060 | SIDARA LAY | Payroll | 1,394.86 |
| 11/01/2016 | 31033 | SUGEY L GONZALEZ | Payroll | 513.83 |
| 11/01/2016 | 31011 | Henrize Harrison | Payroll | 1,170.19 |
| 11/01/2016 | 30987 | KIM ALYSSA AQUINO | Payroll | 712.49 |
| 11/01/2016 | 40090 | CHRISTINE SEGURA | Payroll | 868.49 |
| 11/01/2016 | 40091 | KELYN V TORRES | Payroll | 201.84 |
| 11/01/2016 | 40092 | PAOLO ROMEO SAMACO | Payroll | 419.86 |
| 11/01/2016 | 40093 | STACY MARROQUIN | Payroll | 424.71 |
| 11/01/2016 | 40094 | Anna Tovmasyan | Payroll | 945.94 |
| 11/01/2016 | 40095 | YOUNG YOO | Payroll | 420.05 |
| 11/01/2016 | 40096 | JESSICA TORRES | Payroll | 422.61 |
| 11/01/2016 | 40097 | ODALIS GARCIA | Payroll | 377.07 |
| 11/01/2016 | 40098 | MAILI ENAY | Payroll | 189.84 |
| 11/01/2016 | 40103 | MICHELLE RIOS | Payroll | 837.35 |
| 11/01/2016 | 40104 | MARINA SARGSYAN | Payroll | 286.45 |
| 11/01/2016 | 40105 | LEJANI FILIO | Payroll | 1,272.76 |
| 11/01/2016 | 40106 | JOSIE GUERRERO | Payroll | 430.73 |
| 11/01/2016 | 40107 | MARIANNA PASHABEZYAN | Payroll | 39.05 |
| 11/01/2016 | 40108 | RAISA SHAHBZIAN | Payroll | 324.79 |
| 11/01/2016 | 40109 | ELSA PEREA | Payroll | 440.99 |
| 11/01/2016 | 40110 | SUGEY L GONZALEZ | Payroll | 531.73 |
| 11/01/2016 | 40111 | KAREN GUINEA | Payroll | 631.82 |
| 11/01/2016 | 40112 | AMBER GREENWOOD | Payroll | 94.10 |
| 11/01/2016 | 40113 | TAMARA ELKADI | Payroll | 848.35 |
| 11/01/2016 | 40114 | SHIRLEY ORTIZ BARCO | Payroll | 215.09 |
| 11/01/2016 | 40115 | SANDRA MUNGUIA-OCHOA | Payroll | 744.36 |
| 11/01/2016 | 40116 | AMARIS COBIAN | Payroll | 230.54 |
| 11/01/2016 | 40117 | SHATOIA BROWN | Payroll | 483.41 |
| 11/01/2016 | 40118 | MAYRA GUTIERREZ | Payroll | 203.04 |
| 11/01/2016 | 40119 | LAUREN NINETTE CORTEZ | Payroll | 245.80 |
| 11/01/2016 | 40099 | ANA HERNANDEZ | Payroll | 794.84 |
| 11/01/2016 | 40100 | JA-NELL MORAN | Payroll | 531.58 |
| 11/01/2016 | 40101 | CHRISTINE MCHAMMEL | Payroll | 712.80 |
| 11/01/2016 | 40102 | NARAH LEE | Payroll | 97.37 |
| 11/01/2016 | 31057 | hyejung kim | Payroll | 900.74 |
| 11/02/2016 | 40130 | ERICK VARGAS | Payroll | 292.09 |
| 11/03/2016 | 40132 | NANCY ACOSTA | Payroll | 113.71 |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| 11/03/2016 | 40133 | AUBREE BELTRAN | Payroll | 189.49 |
| 11/03/2016 | 30948 | TAYLOR ROULHAC | Payroll | 194.43 |
| 11/04/2016 | 40134 | MARIA KIVORKIAN | Payroll | 108.17 |
| 11/07/2016 | 31000 | PHUONG ANH DAO | Payroll | 232.35 |
| 11/09/2016 | 40135 | ERICKA DONALDSON | Payroll | 493.54 |
| 11/09/2016 | 40136 | PERLA BOTELLO | Payroll | 610.99 |
| 11/09/2016 | 40137 | ALEJANDRA ALCARAZ | Payroll | 375.19 |
| 11/09/2016 | 40138 | CAROL LOEZA | Payroll | 240.70 |
| 11/09/2016 | 40139 | TAYLOR ROULHAC | Payroll | 47.19 |
| 11/09/2016 | 40140 | BRIANNA MALDONADO | Payroll | 301.79 |
| 11/09/2016 | 40141 | KARLA DONIS | Payroll | 955.50 |
| 11/09/2016 | 40142 | DISHA LALWANI | Payroll | 840.65 |
| 11/09/2016 | 40143 | CHLOE NISSEN | Payroll | 258.97 |
| 11/09/2016 | 40144 | ALMA MARTINEZ | Payroll | 995.66 |
| 11/09/2016 | 40146 | YANELI ARAGON SANCHEZ | Payroll | 564.66 |
| 11/09/2016 | 40147 | NATHALIA CUEVAS | Payroll | 267.30 |
| 11/09/2016 | 40148 | LIZBET SOTO | Payroll | 163.12 |
| 11/09/2016 | 40149 | YESICA LOPEZ | Payroll | 247.56 |
| 11/09/2016 | 40150 | SHABNAM ZABANAVAR | Payroll | 172.98 |
| 11/09/2016 | 40151 | PRINCESS DIANA HASAN | Payroll | 261.38 |
| 11/09/2016 | 40152 | MARISSA R POCKAT | Payroll | 1,143.76 |
| 11/09/2016 | 40153 | HANNAH KIM | Payroll | 83.38 |
| 11/09/2016 | 40154 | RACHEL DEJAUREGUI | Payroll | 767.28 |
| 11/09/2016 | 40155 | MEGAN COLOCINO | Payroll | 231.00 |
| 11/09/2016 | 40156 | MAYRA LOPEZ-RAMIREZ | Payroll | 619.72 |
| 11/09/2016 | 40157 | SHAILA MARTINEZ | Payroll | 677.05 |
| 11/09/2016 | 40158 | GEENA GUTIERREZ | Payroll | 333.87 |
| 11/09/2016 | 40159 | KELLY LONGORIA | Payroll | 353.62 |
| 11/09/2016 | 40160 | BEANEY A CARRILLO | Payroll | 711.94 |
| 11/09/2016 | 40161 | CHRISTOPHER CARDENAS | Payroll | 710.40 |
| 11/09/2016 | 40162 | ROBYN CRUDUP | Payroll | 680.11 |
| 11/09/2016 | 40163 | ALEXUS ANDRADE | Payroll | 317.88 |
| 11/09/2016 | 40164 | EMILY VALLADARES | Payroll | 303.46 |
| 11/09/2016 | 40165 | TAMIKA CARTER | Payroll | 790.89 |
| 11/09/2016 | 40166 | VANESSA ARVIZO | Payroll | 324.81 |
| 11/09/2016 | 40167 | KRYSTINA TREJO | Payroll | 659.67 |
| 11/09/2016 | 40168 | MYAH KIDANE | Payroll | 510.27 |
| 11/09/2016 | 40169 | CARLOS DE LEON | Payroll | 797.52 |
| 11/09/2016 | 40170 | KARYN ALPIZAR | Payroll | 342.77 |
| 11/09/2016 | 40171 | DEJA DUHART | Payroll | 308.76 |
| 11/09/2016 | 40172 | FRANK CARMONA | Payroll | 943.35 |
| 11/09/2016 | 40173 | NICHOLE CARROLL | Payroll | 457.80 |
| 11/09/2016 | 40174 | LINDA SUN | Payroll | 369.97 |
| 11/09/2016 | 40175 | GRETTEL BOYLE | Payroll | 996.28 |

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| 11/09/2016 | 40176 | DIBA HAKIM | Payroll | 474.36 |
| 11/09/2016 | 40177 | AYLIN GONZALEZ | Payroll | 172.39 |
| 11/09/2016 | 40178 | HEAVEN BOULDIN | Payroll | 473.44 |
| 11/09/2016 | 40180 | Kim Aquino | Payroll | 697.64 |
| 11/09/2016 | 40181 | MARINE ASATRYAN | Payroll | 595.82 |
| 11/09/2016 | 40182 | CHRISTINE TARNOWSKI | Payroll | 394.13 |
| 11/09/2016 | 40183 | MARIANNA AGAZARYAN | Payroll | 605.79 |
| 11/09/2016 | 40184 | STACEY DIAZ | Payroll | 134.33 |
| 11/09/2016 | 40185 | TARANEH JAFARI | Payroll | 90.06 |
| 11/09/2016 | 40186 | AMBER PAZ | Payroll | 563.06 |
| 11/09/2016 | 40187 | COURTNEY STOOVE | Payroll | 377.00 |
| 11/09/2016 | 40188 | HANNAH LAM | Payroll | 553.87 |
| 11/09/2016 | 40189 | NATALIE GONZALES | Payroll | 339.02 |
| 11/09/2016 | 40191 | CHRISTINE JOY SULPACIO | Payroll | 1,217.16 |
| 11/09/2016 | 40192 | VANESSA MAYA | Payroll | 726.97 |
| 11/09/2016 | 40193 | DEVINE STARKEY | Payroll | 436.39 |
| 11/09/2016 | 40194 | MICHELLE WASHINGTON | Payroll | 873.59 |
| 11/09/2016 | 40195 | HELEN MARANGOS | Payroll | 178.89 |
| 11/09/2016 | 40196 | PHUONG ANH DAO | Payroll | 94.22 |
| 11/09/2016 | 40197 | NAOMI KILROY | Payroll | 297.42 |
| 11/09/2016 | 40198 | KAMILLE GARCIA | Payroll | 692.43 |
| 11/09/2016 | 40201 | PAULINA DEL ANGEL | Payroll | 1,117.31 |
| 11/09/2016 | 40202 | ARIEL SMITH | Payroll | 314.15 |
| 11/09/2016 | 40203 | ALEXIS JIMENEZ | Payroll | 35.39 |
| 11/09/2016 | 40204 | Ghanei Golshan | Payroll | 1,145.42 |
| 11/09/2016 | 40205 | CAMILLAH OKELLY | Payroll | 1,155.96 |
| 11/09/2016 | 40206 | ELIZABETH FLORES | Payroll | 49.84 |
| 11/09/2016 | 40207 | SAMANTHA FONTENOT | Payroll | 657.91 |
| 11/10/2016 | 40208 | CHRISTINE SEGURA | Payroll | 848.65 |
| 11/10/2016 | 40209 | KELYN V TORRES | Payroll | 293.00 |
| 11/10/2016 | 40210 | PAOLO ROMEO SAMACO | Payroll | 417.12 |
| 11/10/2016 | 40211 | STACY MARROQUIN | Payroll | 522.20 |
| 11/10/2016 | 40212 | Anna Tovmasyan | Payroll | 905.80 |
| 11/10/2016 | 40213 | YOUNG YOO | Payroll | 581.18 |
| 11/10/2016 | 40214 | JESSICA TORRES | Payroll | 474.90 |
| 11/10/2016 | 40215 | ODALIS GARCIA | Payroll | 469.77 |
| 11/10/2016 | 40216 | MAILI ENAY | Payroll | 151.86 |
| 11/10/2016 | 40217 | ANA HERNANDEZ | Payroll | 758.36 |
| 11/10/2016 | 40218 | JA-NELL MORAN | Payroll | 631.54 |
| 11/10/2016 | 40219 | CHRISTINE MCHAMMEL | Payroll | 702.50 |
| 11/10/2016 | 40220 | NARAH LEE | Payroll | 86.72 |
| 11/10/2016 | 40221 | MICHELLE RIOS | Payroll | 790.82 |
| 11/10/2016 | 40222 | MARINA SARGSYAN | Payroll | 348.18 |
| 11/10/2016 | 40223 | LEJANI FILIO | Payroll | 1,153.40 |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| 11/10/2016 | 40224 | JOSIE GUERRERO | Payroll | 571.47 |
| 11/10/2016 | 40225 | RAISA SHAHBZIAN | Payroll | 308.96 |
| 11/10/2016 | 40226 | KARINA AVAGYAN | Payroll | 69.23 |
| 11/10/2016 | 40227 | ELSA PEREA | Payroll | 345.58 |
| 11/10/2016 | 40228 | SUGEY L GONZALEZ | Payroll | 563.43 |
| 11/10/2016 | 40229 | KAREN GUINEA | Payroll | 748.07 |
| 11/10/2016 | 40230 | AMBER GREENWOOD | Payroll | 184.17 |
| 11/10/2016 | 40231 | TAMARA ELKADI | Payroll | 884.21 |
| 11/10/2016 | 40232 | SHIRLEY ORTIZ BARCO | Payroll | 343.67 |
| 11/10/2016 | 40233 | SANDRA MUNGUIA-OCHOA | Payroll | 966.48 |
| 11/10/2016 | 40234 | AMARIS COBIAN | Payroll | 292.21 |
| 11/10/2016 | 40235 | MAYRA GUTIERREZ | Payroll | 339.06 |
| 11/10/2016 | 40236 | LAUREN NINETTE CORTEZ | Payroll | 419.74 |
| 11/10/2016 | 40237 | OMAR L CHAVEZ | Payroll | 849.43 |
| 11/10/2016 | 40238 | Ernesto Mendoza | Payroll | 911.35 |
| 11/10/2016 | 40239 | CARLOS CHAMAGUA | Payroll | 640.49 |
| 11/10/2016 | 40240 | Michael Filio | Payroll | 265.66 |
| 11/10/2016 | 40241 | GRACIELA DIAZ | Payroll | 745.73 |
| 11/15/2016 | elec tfr | BANK OF HOPE / BBCN | Bank Fees | 16.11 |
| 11/16/2016 | 40242 | MICHELLE WASHINGTON | Payroll | 315.64 |
| 11/16/2016 | 40243 | ALICIA MUNOZ | Payroll | 108.88 |
| 11/16/2016 | 40246 | STEPHANIE CASTRO | Payroll | 1,456.82 |
| 11/16/2016 | 40247 | hyejung kim | Payroll | 900.74 |
| 11/16/2016 | 40249 | Eujene Hwang | Payroll | 2,211.03 |
| 11/16/2016 | 40250 | ANASTASIYA POLINA | Payroll | 1,901.99 |
| 11/16/2016 | 40251 | Henrize Harrison | Payroll | 1,170.19 |
| 11/16/2016 | 40252 | Kristy Maruyama | Payroll | 1,499.71 |
| 11/16/2016 | 40254 | HARK SUN KIM | Payroll | 1,658.36 |
| 11/16/2016 | 40255 | SHEILA FRANCISCO | Payroll | 1,635.14 |
| 11/18/2016 | 40258 | PAOLO ROMEO SAMACO | Payroll | 268.65 |
| 11/18/2016 | 40260 | YOUNG YOO | Payroll | 610.44 |
| 11/22/2016 | 40261 | SHABNAM ZABANAVAR | Payroll | 349.00 |
| 11/22/2016 | 40262 | PRINCESS DIANA HASAN | Payroll | 218.84 |
| 11/22/2016 | 40263 | MARISSA R POCKAT | Payroll | 1,127.87 |
| 11/22/2016 | 40264 | HANNAH KIM | Payroll | 107.82 |
| 11/22/2016 | 40265 | RACHEL DEJAUREGUI | Payroll | 873.83 |
| 11/22/2016 | 40266 | MEGAN COLOCINO | Payroll | 249.32 |
| 11/22/2016 | 40267 | JESSICA LOGSDON | Payroll | 329.20 |
| 11/22/2016 | 40268 | MAYRA LOPEZ-RAMIREZ | Payroll | 612.58 |
| 11/22/2016 | 40269 | SHAILA MARTINEZ | Payroll | 790.85 |
| 11/22/2016 | 40270 | GEENA GUTIERREZ | Payroll | 574.37 |
| 11/22/2016 | 40271 | MARIA VENEG ALATORRE | Payroll | 544.45 |
| 11/22/2016 | 40272 | BEANEY A CARRILLO | Payroll | 780.92 |
| 11/22/2016 | 40273 | CHRISTOPHER CARDENAS | Payroll | 762.58 |

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| 11/22/2016 | 40274 | ROBYN CRUDUP | Payroll | 747.11 |
| 11/22/2016 | 40276 | SOANY MORATAYA | Payroll | 139.71 |
| 11/22/2016 | 40277 | KRYSTINA TREJO | Payroll | 693.29 |
| 11/22/2016 | 40278 | MYAH KIDANE | Payroll | 123.87 |
| 11/22/2016 | 40279 | CARLOS DE LEON | Payroll | 803.89 |
| 11/22/2016 | 40280 | ERICA SANCHEZ | Payroll | 247.76 |
| 11/22/2016 | 40281 | KARYN ALPIZAR | Payroll | 314.03 |
| 11/22/2016 | 40282 | DEJA DUHART | Payroll | 351.36 |
| 11/22/2016 | 40283 | FRANK CARMONA | Payroll | 977.82 |
| 11/22/2016 | 40284 | NICHOLE CARROLL | Payroll | 463.57 |
| 11/22/2016 | 40285 | AMBER PAZ | Payroll | 529.82 |
| 11/22/2016 | 40286 | COURTNEY STOOVE | Payroll | 384.69 |
| 11/22/2016 | 40287 | HANNAH LAM | Payroll | 445.48 |
| 11/22/2016 | 40288 | NATALIE GONZALES | Payroll | 742.92 |
| 11/22/2016 | 40289 | CHRISTINE JOY SULPACIO | Payroll | 1,270.85 |
| 11/22/2016 | 40290 | VANESSA MAYA | Payroll | 694.59 |
| 11/22/2016 | 40291 | DEVINE STARKEY | Payroll | 496.96 |
| 11/22/2016 | 40292 | HELEN MARANGOS | Payroll | 137.83 |
| 11/22/2016 | 40293 | NAOMI KILROY | Payroll | 336.08 |
| 11/22/2016 | 40294 | KAMILLE GARCIA | Payroll | 812.30 |
| 11/22/2016 | 40295 | ALEXIS CASTRO | Payroll | 110.56 |
| 11/22/2016 | 40296 | CINDY RODRIGUEZ | Payroll | 199.76 |
| 11/22/2016 | 40297 | KARLA AGUILAR | Payroll | 280.75 |
| 11/22/2016 | 40298 | PAULINA DEL ANGEL | Payroll | 961.17 |
| 11/22/2016 | 40299 | ARIEL SMITH | Payroll | 584.81 |
| 11/22/2016 | 40300 | ALICIA MUNOZ | Payroll | 519.15 |
| 11/22/2016 | 40301 | JENNIFER VAUGHN | Payroll | 553.47 |
| 11/22/2016 | 40303 | ALEXIS JIMENEZ | Payroll | 77.91 |
| 11/22/2016 | 40304 | Ghanei Golshan | Payroll | 1,184.63 |
| 11/22/2016 | 40305 | CAMILLAH OKELLY | Payroll | 960.83 |
| 11/22/2016 | 40306 | ELIZABETH FLORES | Payroll | 206.03 |
| 11/22/2016 | 40307 | SAMANTHA FONTENOT | Payroll | 801.64 |
| 11/22/2016 | 40309 | BRIANNA MALDONADO | Payroll | 284.34 |
| 11/22/2016 | 40310 | KARLA DONIS | Payroll | 1,110.48 |
| 11/22/2016 | 40312 | CHLOE NISSEN | Payroll | 232.09 |
| 11/22/2016 | 40313 | SASHA RIOS | Payroll | 118.52 |
| 11/22/2016 | 40314 | ALMA N MARTINEZ | Payroll | 1,009.40 |
| 11/22/2016 | 40315 | YANELI ARAGON SANCHEZ | Payroll | 592.99 |
| 11/22/2016 | 40316 | NATHALIA CUEVAS | Payroll | 264.94 |
| 11/22/2016 | 40317 | LIZBET SOTO | Payroll | 155.48 |
| 11/22/2016 | 40318 | YESICA LOPEZ | Payroll | 449.56 |
| 11/22/2016 | 40319 | ALEXUS ANDRADE | Payroll | 294.67 |
| 11/22/2016 | 40320 | EMILY VALLADARES | Payroll | 408.73 |
| 11/22/2016 | 40321 | TAMIKA CARTER | Payroll | 805.93 |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| 11/22/2016 | 40322 | VANESSA ARVIZO | Payroll | 406.38 |
| 11/22/2016 | 40323 | LINDA SUN | Payroll | 412.65 |
| 11/22/2016 | 40369 | GRETTEL BOYLE | Payroll | 1,008.18 |
| 11/22/2016 | 40325 | DIBA HAKIM | Payroll | 382.61 |
| 11/22/2016 | 40326 | AYLIN GONZALEZ | Payroll | 292.64 |
| 11/22/2016 | 40327 | HEAVEN BOULDIN | Payroll | 628.80 |
| 11/22/2016 | 40331 | MARINE ASATRYAN | Payroll | 469.39 |
| 11/22/2016 | 40332 | CHRISTINE TARNOWSKI | Payroll | 317.88 |
| 11/22/2016 | 40333 | MARIANNA AGAZARYAN | Payroll | 767.00 |
| 11/22/2016 | 40334 | STACEY DIAZ | Payroll | 284.42 |
| 11/22/2016 | 40335 | TARANEH JAFARI | Payroll | 250.57 |
| 11/22/2016 | 40336 | RITA KRIKORIAN | Payroll | 162.90 |
| 11/22/2016 | 40337 | CHRISTINE SEGURA | Payroll | 587.50 |
| 11/22/2016 | 40338 | KELYN V TORRES | Payroll | 422.47 |
| 11/22/2016 | 40339 | STACY MARROQUIN | Payroll | 493.01 |
| 11/22/2016 | 40340 | Anna Tovmasyan | Payroll | 1,094.41 |
| 11/22/2016 | 40341 | TONY SANERVILAY | Payroll | 77.01 |
| 11/22/2016 | 40342 | JESSICA TORRES | Payroll | 419.95 |
| 11/22/2016 | 40343 | ODALIS GARCIA | Payroll | 631.39 |
| 11/22/2016 | 40345 | ANA HERNANDEZ | Payroll | 795.53 |
| 11/22/2016 | 40346 | JA-NELL MORAN | Payroll | 556.70 |
| 11/22/2016 | 40347 | CHRISTINE MCHAMMEL | Payroll | 659.02 |
| 11/22/2016 | 40348 | NARAH LEE | Payroll | 65.29 |
| 11/22/2016 | 40351 | MICHELLE RIOS | Payroll | 965.60 |
| 11/22/2016 | 40352 | MARINA SARGSYAN | Payroll | 465.09 |
| 11/22/2016 | 40353 | LEJANI FILIO | Payroll | 1,175.31 |
| 11/22/2016 | 40354 | JOSIE GUERRERO | Payroll | 547.19 |
| 11/22/2016 | 40355 | RAISA SHAHBZIAN | Payroll | 382.12 |
| 11/22/2016 | 40356 | KARINA AVAGYAN | Payroll | 245.57 |
| 11/22/2016 | 40359 | KAREN GUINEA | Payroll | 796.71 |
| 11/22/2016 | 40360 | AMBER GREENWOOD | Payroll | 382.55 |
| 11/22/2016 | 40361 | TAMARA ELKADI | Payroll | 951.35 |
| 11/22/2016 | 40362 | SHIRLEY ORTIZ BARCO | Payroll | 552.80 |
| 11/22/2016 | 40365 | AMARIS COBIAN | Payroll | 357.46 |
| 11/22/2016 | 40366 | SHATOIA BROWN | Payroll | 628.10 |
| 11/22/2016 | 40367 | MAYRA GUTIERREZ | Payroll | 142.93 |
| 11/22/2016 | 40368 | LAUREN NINETTE CORTEZ | Payroll | 189.27 |
| 11/23/2016 | 40370 | OMAR L CHAVEZ | Payroll | 1,004.14 |
| 11/23/2016 | 40371 | Ernesto Mendoza | Payroll | 1,024.47 |
| 11/23/2016 | 40372 | CARLOS CHAMAGUA | Payroll | 954.02 |
| 11/23/2016 | 40373 | Michael Filio | Payroll | 386.70 |
| 11/23/2016 | 40374 | GRACIELA DIAZ | Payroll | 790.72 |
| 11/25/2016 | 40256 | TAESOON PARK | Payroll | 146.32 |
| 11/25/2016 | 40257 | ALEJANDRA ALCARAZ | Payroll | 120.53 |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| 11/01/2016 | 40045 | NANCY MARTINEZ | Payroll | 98.13 |
| 11/02/2016 | 40131 | HEIDI RANGEL | Payroll | 16.00 |
| 11/09/2016 | 40145 | MARIA ALVARADO | Payroll | 34.24 |
| 11/09/2016 | 40179 | NANCY MARTINEZ | Payroll | 57.90 |
| 11/09/2016 | 40190 | OLIVIA DIETRICH | Payroll | 37.77 |
| 11/09/2016 | 40200 | RAQUEL GUTIERRZ | Payroll | 92.27 |
| 11/16/2016 | 40244 | PERLA BOTELLO | Payroll | 321.81 |
| 11/22/2016 | 40275 | KALESITA LAULILE | Payroll | 89.39 |
| 11/22/2016 | 40302 | TIFFANY MCNEAL | Payroll | 102.13 |
| 11/22/2016 | 40308 | CAROL LOEZA | Payroll | 279.62 |
| 11/22/2016 | 40311 | DISHA LALWANI | Payroll | 949.94 |
| 11/22/2016 | 40328 | NANCY MARTINEZ | Payroll | 325.75 |
| 11/22/2016 | 40329 | NONA BAYAT | Payroll | 10.09 |
| 11/22/2016 | 40330 | KIM ALYSSA AQUINO | Payroll | 754.75 |
| 11/22/2016 | 40344 | MAILI ENAY | Payroll | 428.31 |
| 11/22/2016 | 40349 | BRENDA BRISENO | Payroll | 40.33 |
| 11/22/2016 | 40350 | MICHELLE DUONG | Payroll | 48.21 |
| 11/22/2016 | 40357 | ELSA PEREA | Payroll | 474.95 |
| 11/22/2016 | 40358 | SUGEY L GONZALEZ | Payroll | 306.70 |
| 11/22/2016 | 40363 | SHANELLE BULLOCK | Payroll | 44.81 |
| 11/22/2016 | 40364 | SANDRA MUNGUTA-OCHOA | Payroll | 855.72 |
| 11/28/2016 | 40375 | BEANEY A CARRILLO | Payroll | 378.69 |
| 11/28/2016 | 40377 | GRETTEL BOYLE | Payroll | 609.78 |
| 11/28/2016 | 40378 | KARLA AGUILAR | Payroll | 17.09 |
| 11/30/2016 | 40387 | ARIEL SMITH | Payroll | 410.93 |
| 11/30/2016 | 40388 | KEAIRA WALKER | Payroll | 48.69 |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 203,475.80 |

PAYROLL ACCOUNT
BANK RECONCILIATION
BBCN Bank Account # xxx-2185

| Bank Statement Date: | 11/30/2016 | Balance on Statement: | 6,858.20 |
|---|---|---|---|

Plus Deposits in Transit:

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| 40045 | 11/01/2016 | 98.13 |
| 40131 | 11/02/2016 | 16.00 |
| 40145 | 11/09/2016 | 34.24 |
| 40179 | 11/09/2016 | 57.90 |
| 40190 | 11/09/2016 | 37.77 |
| 40200 | 11/09/2016 | 92.27 |
| 40244 | 11/16/2016 | 321.81 |
| 40275 | 11/22/2016 | 89.39 |
| 40302 | 11/22/2016 | 102.13 |
| 40308 | 11/22/2016 | 279.62 |
| 40311 | 11/22/2016 | 949.94 |
| 40328 | 11/22/2016 | 325.75 |
| 40329 | 11/22/2016 | 10.09 |
| 40330 | 11/22/2016 | 754.75 |
| 40344 | 11/22/2016 | 428.31 |
| 40349 | 11/22/2016 | 40.33 |
| 40350 | 11/22/2016 | 48.21 |
| 40357 | 11/22/2016 | 474.95 |
| 40358 | 11/22/2016 | 306.70 |
| 40363 | 11/22/2016 | 44.81 |
| 40364 | 11/22/2016 | 855.72 |
| 40375 | 11/28/2016 | 378.69 |
| 40377 | 11/28/2016 | 609.78 |
| 40378 | 11/28/2016 | 17.09 |
| 40387 | 11/30/2016 | 410.93 |
| 40388 | 11/30/2016 | 48.69 |

| TOTAL OUTSTANDING CHECKS: | 6,834.00 |
|---|---|

Bank statement Adjustments:

Explanation of Adjustments-

| ADJUSTED BANK BALANCE: | 24.20 |
|---|---|



# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

**BLUE BEE INC**          **Page 1 of 76**

**Customer Number: XXXXXXXX2185**

RETURN SERVICE REQUESTED

>000519 2021456 0001 092436 90Z

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(PAYROLL ACCOUNT)
2301 E 51ST ST
VERNON CA 90058-2812

| *Managing Your Accounts* | | |
|---|---|---|
| Branch Name | Olympic-Hoover | |
| Mail Address | 2222 W. Olympic Blvd. Los Angeles, CA 90006 | |
| Phone Number | 213-386-2222 | |
| Online Banking | www.BankofHope.com | |

Member
FDIC

bankofhope.com

BBCN Bank & Wilshire Bank are now



# Bank of Hope

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2185 | $6,858.20 |

## ANALYSIS CHECKING - XXXXXXXX2185

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 11/01/2016 | Beginning Balance | $100.00 | Average Ledger Balance | $24,420.17 |
| | 9 Credit(s) This Period | $203,400.00 | Minimum Balance | $1,888.07 |
| | 352 Debit(s) This Period | $196,641.80 | | |
| 11/30/2016 | **Ending Balance** | **$6,858.20** | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 11/01/2016 | DEPOSIT | $88,500.00 |





EQUAL HOUSING LENDER
Member FDIC



| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| | | | | | TOTAL | $ | | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | BALANCE | $ | | |

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.

Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2185 (continued)

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 11/09/2016 | ONLINE TRANSFER FR BBCN ANALYSIS CH 6400372177 ON 11/09/16 AT 10:22 | $22,500.00 |
| 11/14/2016 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 11/14/16 AT 10:02 | $18,500.00 |
| 11/15/2016 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 11/15/16 AT 11:34 | $500.00 |
| 11/16/2016 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 11/16/16 AT 16:50 | $13,000.00 |
| 11/21/2016 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 11/21/16 AT 9:57 | $900.00 |
| 11/22/2016 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 11/22/16 AT 17:06 | $25,000.00 |
| 11/23/2016 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 11/23/16 AT 10:25 | $34,000.00 |
| 11/30/2016 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 11/30/16 AT 15:13 | $500.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 11/01/2016 | DELUXE CHECK CHECK/ACC. | $25.00 |
| 11/15/2016 | Analysis Charges | $16.11 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 30501 | 11/07/2016 | $536.70 | 40030 | 11/07/2016 | $264.04 | 40073 | 11/04/2016 | $668.98 |
| 30945* | 11/15/2016 | $575.39 | 40031 | 11/02/2016 | $816.22 | 40074 | 11/02/2016 | $1,170.19 |
| 30948* | 11/09/2016 | $194.43 | 40032 | 11/03/2016 | $336.78 | 40075 | 11/02/2016 | $260.03 |
| 30954* | 11/15/2016 | $74.63 | 40033 | 11/03/2016 | $703.95 | 40076 | 11/04/2016 | $56.06 |
| 30987* | 11/02/2016 | $712.49 | 40034 | 11/04/2016 | $461.68 | 40077 | 11/08/2016 | $263.27 |
| 31000* | 11/14/2016 | $232.35 | 40035 | 11/02/2016 | $716.14 | 40078 | 11/03/2016 | $297.06 |
| 31011* | 11/02/2016 | $1,170.19 | 40036 | 11/02/2016 | $437.51 | 40079 | 11/04/2016 | $407.60 |
| 31033* | 11/07/2016 | $513.83 | 40037 | 11/07/2016 | $308.36 | 40080 | 11/08/2016 | $512.74 |
| 31038* | 11/04/2016 | $1,081.45 | 40039* | 11/07/2016 | $463.57 | 40083* | 11/02/2016 | $1,416.87 |
| 31057* | 11/04/2016 | $900.74 | 40040 | 11/02/2016 | $432.30 | 40084 | 11/03/2016 | $917.37 |
| 31060* | 11/15/2016 | $1,394.86 | 40041 | 11/02/2016 | $1,010.25 | 40085 | 11/03/2016 | $907.11 |
| 40001* | 11/15/2016 | $573.77 | 40042 | 11/08/2016 | $91.41 | 40086 | 11/03/2016 | $825.65 |
| 40002 | 11/07/2016 | $306.92 | 40043 | 11/03/2016 | $338.10 | 40087 | 11/02/2016 | $351.47 |
| 40003 | 11/07/2016 | $386.57 | 40044 | 11/02/2016 | $690.73 | 40088 | 11/02/2016 | $752.86 |
| 40004 | 11/09/2016 | $82.30 | 40046* | 11/02/2016 | $737.28 | 40090* | 11/03/2016 | $868.49 |
| 40005 | 11/02/2016 | $355.23 | 40048* | 11/02/2016 | $232.95 | 40091 | 11/07/2016 | $201.84 |
| 40006 | 11/03/2016 | $978.52 | 40049 | 11/03/2016 | $755.19 | 40092 | 11/03/2016 | $419.86 |
| 40007 | 11/07/2016 | $802.42 | 40050 | 11/02/2016 | $253.90 | 40093 | 11/08/2016 | $424.71 |
| 40008 | 11/03/2016 | $276.39 | 40051 | 11/03/2016 | $586.59 | 40094 | 11/03/2016 | $945.94 |
| 40009 | 11/04/2016 | $986.70 | 40052 | 11/03/2016 | $686.29 | 40095 | 11/04/2016 | $420.05 |
| 40010 | 11/15/2016 | $33.80 | 40053 | 11/03/2016 | $226.37 | 40096 | 11/03/2016 | $422.61 |
| 40011 | 11/04/2016 | $518.51 | 40054 | 11/03/2016 | $1,268.20 | 40097 | 11/03/2016 | $377.07 |
| 40012 | 11/03/2016 | $254.59 | 40055 | 11/03/2016 | $704.12 | 40098 | 11/09/2016 | $189.84 |
| 40013 | 11/04/2016 | $105.62 | 40056 | 11/07/2016 | $430.54 | 40099 | 11/03/2016 | $794.84 |
| 40014 | 11/03/2016 | $438.37 | 40057 | 11/04/2016 | $864.18 | 40100 | 11/04/2016 | $531.58 |
| 40015 | 11/02/2016 | $194.90 | 40058 | 11/03/2016 | $199.93 | 40101 | 11/07/2016 | $712.80 |
| 40016 | 11/07/2016 | $241.02 | 40059 | 11/03/2016 | $194.45 | 40102 | 11/07/2016 | $97.37 |
| 40017 | 11/03/2016 | $1,091.20 | 40060 | 11/02/2016 | $170.42 | 40103 | 11/03/2016 | $837.35 |
| 40018 | 11/03/2016 | $619.37 | 40061 | 11/04/2016 | $56.54 | 40104 | 11/03/2016 | $286.45 |
| 40019 | 11/02/2016 | $95.04 | 40062 | 11/08/2016 | $454.89 | 40105 | 11/03/2016 | $1,272.76 |
| 40020 | 11/03/2016 | $581.14 | 40063 | 11/08/2016 | $143.02 | 40106 | 11/03/2016 | $430.73 |
| 40021 | 11/03/2016 | $272.13 | 40064 | 11/03/2016 | $163.69 | 40107 | 11/21/2016 | $39.05 |
| 40022 | 11/03/2016 | $484.49 | 40065 | 11/01/2016 | $954.35 | 40108 | 11/15/2016 | $324.79 |
| 40023 | 11/02/2016 | $731.71 | 40066 | 11/02/2016 | $1,051.91 | 40109 | 11/15/2016 | $440.99 |
| 40024 | 11/03/2016 | $308.04 | 40067 | 11/02/2016 | $83.22 | 40110 | 11/07/2016 | $531.73 |
| 40025 | 11/02/2016 | $626.61 | 40068 | 11/03/2016 | $1,154.08 | 40111 | 11/02/2016 | $631.82 |
| 40026 | 11/04/2016 | $767.85 | 40069 | 11/02/2016 | $949.28 | 40112 | 11/04/2016 | $94.10 |
| 40027 | 11/02/2016 | $664.69 | 40070 | 11/02/2016 | $119.07 | 40113 | 11/04/2016 | $848.35 |
| 40028 | 11/02/2016 | $741.87 | 40071 | 11/02/2016 | $899.58 | 40114 | 11/04/2016 | $215.09 |
| 40029 | 11/03/2016 | $318.78 | 40072 | 11/03/2016 | $792.36 | 40115 | 11/04/2016 | $744.36 |

## ANALYSIS CHECKING - XXXXXXXX2185 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 40116 | 11/09/2016 | $230.54 | 40178 | 11/10/2016 | $473.44 | 40239 | 11/15/2016 | $640.49 |
| 40117 | 11/14/2016 | $483.41 | 40180* | 11/14/2016 | $697.64 | 40240 | 11/14/2016 | $265.66 |
| 40118 | 11/03/2016 | $203.04 | 40181 | 11/14/2016 | $595.82 | 40241 | 11/14/2016 | $745.73 |
| 40119 | 11/03/2016 | $245.80 | 40182 | 11/15/2016 | $394.13 | 40242 | 11/18/2016 | $315.64 |
| 40122* | 11/02/2016 | $1,639.72 | 40183 | 11/14/2016 | $605.79 | 40243 | 11/21/2016 | $108.88 |
| 40123 | 11/02/2016 | $1,287.90 | 40184 | 11/16/2016 | $134.33 | 40246* | 11/18/2016 | $1,456.82 |
| 40124 | 11/03/2016 | $900.74 | 40185 | 11/14/2016 | $90.06 | 40247 | 11/18/2016 | $900.74 |
| 40125 | 11/03/2016 | $1,671.64 | 40186 | 11/14/2016 | $563.06 | 40249* | 11/18/2016 | $2,211.03 |
| 40126 | 11/02/2016 | $2,211.03 | 40187 | 11/14/2016 | $377.00 | 40250 | 11/21/2016 | $1,901.99 |
| 40127 | 11/10/2016 | $565.54 | 40188 | 11/15/2016 | $553.87 | 40251 | 11/21/2016 | $1,170.19 |
| 40128 | 11/03/2016 | $1,499.71 | 40189 | 11/14/2016 | $339.02 | 40252 | 11/18/2016 | $1,499.71 |
| 40130* | 11/08/2016 | $292.09 | 40191* | 11/10/2016 | $1,217.16 | 40254* | 11/18/2016 | $1,658.36 |
| 40132* | 11/10/2016 | $113.71 | 40192 | 11/14/2016 | $726.97 | 40255 | 11/18/2016 | $1,635.14 |
| 40133 | 11/08/2016 | $189.49 | 40193 | 11/10/2016 | $436.39 | 40256 | 11/17/2016 | $146.32 |
| 40134 | 11/14/2016 | $108.17 | 40194 | 11/10/2016 | $873.59 | 40257 | 11/23/2016 | $120.53 |
| 40135 | 11/10/2016 | $493.54 | 40195 | 11/14/2016 | $178.89 | 40258 | 11/23/2016 | $268.65 |
| 40136 | 11/15/2016 | $610.99 | 40196 | 11/14/2016 | $94.22 | 40260* | 11/29/2016 | $610.44 |
| 40137 | 11/14/2016 | $375.19 | 40197 | 11/14/2016 | $297.42 | 40261 | 11/25/2016 | $349.00 |
| 40138 | 11/14/2016 | $240.70 | 40198 | 11/10/2016 | $692.43 | 40262 | 11/25/2016 | $218.84 |
| 40139 | 11/25/2016 | $47.19 | 40201* | 11/14/2016 | $1,117.31 | 40263 | 11/25/2016 | $1,127.87 |
| 40140 | 11/14/2016 | $301.79 | 40202 | 11/14/2016 | $314.15 | 40264 | 11/25/2016 | $107.82 |
| 40141 | 11/10/2016 | $955.50 | 40203 | 11/14/2016 | $35.39 | 40265 | 11/23/2016 | $873.83 |
| 40142 | 11/21/2016 | $840.65 | 40204 | 11/10/2016 | $1,145.42 | 40266 | 11/25/2016 | $249.32 |
| 40143 | 11/15/2016 | $258.97 | 40205 | 11/10/2016 | $1,155.96 | 40267 | 11/23/2016 | $329.20 |
| 40144 | 11/14/2016 | $995.66 | 40206 | 11/14/2016 | $49.84 | 40268 | 11/25/2016 | $612.58 |
| 40146* | 11/14/2016 | $564.66 | 40207 | 11/10/2016 | $657.91 | 40269 | 11/25/2016 | $790.85 |
| 40147 | 11/10/2016 | $267.30 | 40208 | 11/14/2016 | $848.65 | 40270 | 11/28/2016 | $574.37 |
| 40148 | 11/14/2016 | $163.12 | 40209 | 11/14/2016 | $293.00 | 40271 | 11/28/2016 | $544.45 |
| 40149 | 11/15/2016 | $247.56 | 40210 | 11/14/2016 | $417.12 | 40272 | 11/23/2016 | $780.92 |
| 40150 | 11/10/2016 | $172.98 | 40211 | 11/14/2016 | $522.20 | 40273 | 11/23/2016 | $762.58 |
| 40151 | 11/10/2016 | $261.38 | 40212 | 11/14/2016 | $905.80 | 40274 | 11/23/2016 | $747.11 |
| 40152 | 11/14/2016 | $1,143.76 | 40213 | 11/21/2016 | $581.18 | 40276* | 11/25/2016 | $139.71 |
| 40153 | 11/10/2016 | $83.38 | 40214 | 11/14/2016 | $474.90 | 40277 | 11/25/2016 | $693.29 |
| 40154 | 11/10/2016 | $767.28 | 40215 | 11/14/2016 | $469.77 | 40278 | 11/23/2016 | $123.87 |
| 40155 | 11/10/2016 | $231.00 | 40216 | 11/25/2016 | $151.86 | 40279 | 11/23/2016 | $803.89 |
| 40156 | 11/14/2016 | $619.72 | 40217 | 11/14/2016 | $758.36 | 40280 | 11/25/2016 | $247.76 |
| 40157 | 11/10/2016 | $677.05 | 40218 | 11/14/2016 | $631.54 | 40281 | 11/23/2016 | $314.03 |
| 40158 | 11/10/2016 | $333.87 | 40219 | 11/14/2016 | $702.50 | 40282 | 11/29/2016 | $351.36 |
| 40159 | 11/10/2016 | $353.62 | 40220 | 11/14/2016 | $86.72 | 40283 | 11/29/2016 | $977.82 |
| 40160 | 11/14/2016 | $711.94 | 40221 | 11/10/2016 | $790.82 | 40284 | 11/29/2016 | $463.57 |
| 40161 | 11/10/2016 | $710.40 | 40222 | 11/14/2016 | $348.18 | 40285 | 11/25/2016 | $529.82 |
| 40162 | 11/10/2016 | $680.11 | 40223 | 11/14/2016 | $1,153.40 | 40286 | 11/25/2016 | $384.69 |
| 40163 | 11/10/2016 | $317.88 | 40224 | 11/15/2016 | $571.47 | 40287 | 11/22/2016 | $445.48 |
| 40164 | 11/14/2016 | $303.46 | 40225 | 11/15/2016 | $308.96 | 40288 | 11/22/2016 | $742.92 |
| 40165 | 11/10/2016 | $790.89 | 40226 | 11/15/2016 | $69.23 | 40289 | 11/23/2016 | $1,270.85 |
| 40166 | 11/14/2016 | $324.81 | 40227 | 11/15/2016 | $345.58 | 40290 | 11/28/2016 | $694.59 |
| 40167 | 11/14/2016 | $659.67 | 40228 | 11/14/2016 | $563.43 | 40291 | 11/28/2016 | $496.96 |
| 40168 | 11/10/2016 | $510.27 | 40229 | 11/14/2016 | $748.07 | 40292 | 11/28/2016 | $137.83 |
| 40169 | 11/10/2016 | $797.52 | 40230 | 11/14/2016 | $184.17 | 40293 | 11/28/2016 | $336.08 |
| 40170 | 11/14/2016 | $342.77 | 40231 | 11/14/2016 | $884.21 | 40294 | 11/23/2016 | $812.30 |
| 40171 | 11/15/2016 | $308.76 | 40232 | 11/14/2016 | $343.67 | 40295 | 11/28/2016 | $110.56 |
| 40172 | 11/10/2016 | $943.35 | 40233 | 11/14/2016 | $966.48 | 40296 | 11/25/2016 | $199.76 |
| 40173 | 11/15/2016 | $457.80 | 40234 | 11/14/2016 | $292.21 | 40297 | 11/25/2016 | $280.75 |
| 40174 | 11/10/2016 | $369.97 | 40235 | 11/14/2016 | $339.06 | 40298 | 11/28/2016 | $961.17 |
| 40175 | 11/10/2016 | $996.28 | 40236 | 11/14/2016 | $419.74 | 40299 | 11/28/2016 | $584.81 |
| 40176 | 11/14/2016 | $474.36 | 40237 | 11/14/2016 | $849.43 | 40300 | 11/23/2016 | $519.15 |
| 40177 | 11/21/2016 | $172.39 | 40238 | 11/21/2016 | $911.35 | 40301 | 11/23/2016 | $553.47 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2185 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 40303* | 11/28/2016 | $77.91 | 40326 | 11/25/2016 | $292.64 | 40352 | 11/28/2016 | $465.09 |
| 40304 | 11/25/2016 | $1,184.63 | 40327 | 11/25/2016 | $628.80 | 40353 | 11/25/2016 | $1,175.31 |
| 40305 | 11/23/2016 | $960.83 | 40331* | 11/25/2016 | $469.39 | 40354 | 11/30/2016 | $547.19 |
| 40306 | 11/23/2016 | $206.03 | 40332 | 11/25/2016 | $317.88 | 40355 | 11/29/2016 | $382.12 |
| 40307 | 11/22/2016 | $801.64 | 40333 | 11/25/2016 | $767.00 | 40356 | 11/28/2016 | $245.57 |
| 40309* | 11/25/2016 | $284.34 | 40334 | 11/23/2016 | $284.42 | 40359* | 11/25/2016 | $796.71 |
| 40310 | 11/25/2016 | $1,110.48 | 40335 | 11/28/2016 | $250.57 | 40360 | 11/25/2016 | $382.55 |
| 40312* | 11/29/2016 | $232.09 | 40336 | 11/28/2016 | $162.90 | 40361 | 11/29/2016 | $951.35 |
| 40313 | 11/28/2016 | $118.52 | 40337 | 11/28/2016 | $587.50 | 40362 | 11/25/2016 | $552.80 |
| 40314 | 11/25/2016 | $1,009.40 | 40338 | 11/28/2016 | $422.47 | 40365* | 11/28/2016 | $357.46 |
| 40315 | 11/25/2016 | $592.99 | 40339 | 11/29/2016 | $493.01 | 40366 | 11/25/2016 | $628.10 |
| 40316 | 11/25/2016 | $264.94 | 40340 | 11/25/2016 | $1,094.41 | 40367 | 11/25/2016 | $142.93 |
| 40317 | 11/25/2016 | $155.48 | 40341 | 11/28/2016 | $77.01 | 40368 | 11/30/2016 | $189.27 |
| 40318 | 11/25/2016 | $449.56 | 40342 | 11/25/2016 | $419.95 | 40369 | 11/29/2016 | $1,008.18 |
| 40319 | 11/25/2016 | $294.67 | 40343 | 11/25/2016 | $631.39 | 40370 | 11/25/2016 | $1,004.14 |
| 40320 | 11/25/2016 | $408.73 | 40345* | 11/25/2016 | $795.53 | 40371 | 11/30/2016 | $1,024.47 |
| 40321 | 11/25/2016 | $805.93 | 40346 | 11/28/2016 | $556.70 | 40372 | 11/28/2016 | $954.02 |
| 40322 | 11/28/2016 | $406.38 | 40347 | 11/28/2016 | $659.02 | 40373 | 11/25/2016 | $386.70 |
| 40323 | 11/25/2016 | $412.65 | 40348 | 11/25/2016 | $65.29 | 40374 | 11/25/2016 | $790.72 |
| 40325* | 11/25/2016 | $382.61 | 40351* | 11/28/2016 | $965.60 | | | |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2016 | $87,620.65 | 11/10/2016 | $22,179.91 | 11/22/2016 | $25,640.95 |
| 11/02/2016 | $65,871.94 | 11/14/2016 | $11,373.99 | 11/23/2016 | $49,200.12 |
| 11/03/2016 | $36,192.87 | 11/15/2016 | $3,671.84 | 11/25/2016 | $23,953.96 |
| 11/04/2016 | $26,678.52 | 11/16/2016 | $16,537.51 | 11/28/2016 | $14,358.31 |
| 11/07/2016 | $20,620.78 | 11/17/2016 | $16,391.19 | 11/29/2016 | $8,119.13 |
| 11/08/2016 | $18,249.16 | 11/18/2016 | $6,713.75 | 11/30/2016 | $6,858.20 |
| 11/09/2016 | $40,052.05 | 11/21/2016 | $1,888.07 | | |

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS ............................ 100.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS ............................ 0.00

3. BEGINNING BALANCE: ............................ 100.00

4. RECEIPTS DURING CURRENT PERIOD: ............................ 80,816.17
(Transferred from General Account)

5. BALANCE: ............................ 80,916.17

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD: ............................ 80,877.37

7. ENDING BALANCE: ............................ 38.80

8. TAX Account Number(s):      xxx-2193

                         BBCN Bank (Olympic-Hoover Branch)

Depository Name & Location:      2222 W. Olympic Blvd.

                         Los Angeles, CA 90006

TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| 11/01/2016 | EFT | DELUXE CHECK | Initial Check Order | 25.00 |
| 11/09/2016 | EFT | IRS | PAYROLL TAX | 18,818.92 |
| 11/09/2016 | EFT | EDD | PAYROLL TAX | 2,547.25 |
| 11/16/2016 | EFT | EDD | PAYROLL TAX | 1,848.59 |
| 11/16/2016 | EFT | IRS | PAYROLL TAX | 14,493.41 |
| 11/17/2016 | EFT | BANK OF HOPE / BBCN | BANK FEE | 16.11 |
| 11/23/2016 | EFT | IRS | PAYROLL TAX | 3,921.52 |
| 11/23/2016 | EFT | EDD | PAYROLL TAX | 427.26 |
| 11/30/2016 | EFT | EDD | PAYROLL TAX | 2,268.54 |
| 11/30/2016 | EFT | IRS | PAYROLL TAX | 16,115.77 |
| 11/28/2016 | EFT | State Board of Equalization | SALES TAX | 20,395.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 80,877.37 |

TAX ACCOUNT
BANK RECONCILIATION
BBCN Bank Account # xxx-2193

Bank statement Date:  _____11/30/2016_____    Balance on Statement:  _____38.80

Plus Deposits in Transit:

| | Deposit Date | Deposit Amount |
|---|---|---|
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | 38.80 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

**RETURN SERVICE REQUESTED**

>015442 2021412 0001 092436 10Z

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(TAX ACCOUNT)
2301 E 51ST ST
VERNON CA 90058-2812

---

**Managing Your Accounts**

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd.<br>Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |

---

Member FDIC

bankofhope.com

BBCN Bank & Wilshire Bank are now



# Bank of Hope

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2193 | $38.80 |

## ANALYSIS CHECKING - XXXXXXXX2193

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 11/01/2016 | Beginning Balance | $100.00 | Average Ledger Balance | $46.75 |
| | 5 Credit(s) This Period | $80,816.17 | Minimum Balance | $16.89 |
| | 11 Debit(s) This Period | $80,877.37 | | |
| 11/30/2016 | Ending Balance | $38.80 | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 11/09/2016 | ONLINE TRANSFER FR BBCN ANALYSIS CH 6400372177 ON 11/09/16 AT 10:04 | $21,366.17 |
| 11/16/2016 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 11/16/16 AT 9:13 | $16,300.00 |
| 11/23/2016 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 11/23/16 AT 9:22 | $4,350.00 |
| 11/28/2016 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 11/28/16 AT 10:41 | $20,400.00 |




EQUAL HOUSING LENDER   Member FDIC

THIS PAGE LEFT INTENTIONALLY BLANK

**Bank of Hope**

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2193 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 11/30/2016 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 11/30/16 AT 10:21 | $18,400.00 |

### Other Debits:

| Date | Description | Amount |
|---|---|---|
| 11/01/2016 | DELUXE CHECK CHECK/ACC. | $25.00 |
| 11/09/2016 | EMPLOYMENT DEVEL EDD EFTPMT 624639616 | $2,547.25 |
| 11/09/2016 | IRS USATAXPYMT 270671453467439 | $18,818.92 |
| 11/15/2016 | Analysis Charges | $16.11 |
| 11/16/2016 | EMPLOYMENT DEVEL EDD EFTPMT 1653809536 | $1,848.59 |
| 11/16/2016 | IRS USATAXPYMT 270672164983193 | $14,493.41 |
| 11/23/2016 | EMPLOYMENT DEVEL EDD EFTPMT 1259995520 | $427.26 |
| 11/23/2016 | IRS USATAXPYMT 270672805619539 | $3,921.52 |
| 11/28/2016 | BOE E-FILE BOARDEQUALIZATIO ELF* 00028091971* 0000002039500* 00063966164* 20161125/ | $20,395.00 |
| 11/30/2016 | EMPLOYMENT DEVEL EDD EFTPMT 1811681664 | $2,268.54 |
| 11/30/2016 | IRS USATAXPYMT 270673592121778 | $16,115.77 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2016 | $75.00 | 11/16/2016 | $16.89 | 11/30/2016 | $38.80 |
| 11/09/2016 | $75.00 | 11/23/2016 | $18.11 | | |
| 11/15/2016 | $58.89 | 11/28/2016 | $23.11 | | |

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD Overdraft-DEDUCT Automatic Payment-DEDUCT Automatic Advance-ADD Service Charge-DEDUCT | | | | | | BALANCE | | $ | |

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.

Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

026503 1040632 0000F

961167 122334 01/0

I. D. SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

| | |
|---|---|
| BBCN #xxx-2177 (DIP Operating account): | 55,581.31 |
| Comerica Bank #xxx-4439 (pre-petition account, closed Nov 1): | 0.00 |
| TOTAL General Account: | 55,581.31 |
| | |
| Payroll Account: | 24.20 |
| Tax Account: | 38.80 |
| Other Accounts: | |
| | |
| | |
| Other Monies: | |
| Petty Cash (from below): | 6,430.70 |

**TOTAL CASH AVAILABLE:**                                              62,075.01

Petty Cash Transactions:

**BEGINNING PETTY CASH = CASH ON HAND and IN STORES:**                6,430.70

| Date | Purpose | Amount |
|------|---------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL PETTY CASH TRANSACTIONS:**                                    0.00

**ENDING PETTY CASH = CASH ON HAND:**                                 6,430.70

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Chrysler Capital | Monthly | 577 | 0 | 0 |
| Fashblvd.,Inc | Monthly | 60 | 0 | 0 |
| Hitachi Capital America Corp. | Monthly | 1,022 | 0 | 0 |
| Mercedes-Benz Financial Services US | Monthly | 762 | 0 | 0 |
| Pacific City Bank -3776 | Monthly | 5,812 | 0 | 0 |
| Pacific City Bank - 1138 | Monthly | 21,316 | 0 | 0 |
| Pacific City Bank - 4077 | Monthly | 7,292 | 0 | 0 |
| Toyota Financial Services | Monthly | 292 | 0 | 0 |
| US Bank Equipment Finance | Monthly | 2,879 | 0 | 0 |
| Peace People LLC | Monthly | 7,000 | 0 | 0 |
| #1 SOCM I,LLC | Monthly | 12% of Sales | 1 (Oct 25-31 rent) | 480 |
| #2 VTC Business Center, LLC | Monthly | 7,500 | 2 (Oct 25-Nov 30) | 9,073 |
| #3 Paseo Nuevo Owner LLC | Monthly | 10,000 | 0 | 0 |
| #5 Irvine Company LLC | Monthly | 22,065 | 1 (Oct 25-31 rent) | 4,627 |
| #6 RREEF America REIT Corp.BBB | Monthly | 9,555 | 1 (Oct 25-31 rent) | 2,003 |
| #9 Del Amo Fashion Center Operating Co | Monthly | 18,445 | 2 (Oct 25-Nov 30) | 22,312 |
| #12 W/A SVT Holdings VI, LLC | Monthly | 10,365 | 1 (Oct 19-31 rent) | 4,347 |
| #14 South Bay Center, LLC | Monthly | 15% of Sales | 1 (Oct 19-31 rent) | 1,677 |
| #17 Temecula Towne Center Associates LP | Monthly | 5,000 | 1 (Oct 25-31 rent) | 1,048 |
| #20 Wetfield Topanga Owner LP | Monthly | 17,227 | 0 | 0 |
| #21 Sherman Oaks Fashion Associates, LP | Monthly | 16,136 | 0 | 0 |
| #22 Bella Terra Associates,LLC | Monthly | 12,921 | 0 | 0 |
| #27 La Cienega Partners LP | Monthly | 12,000 | 1 (Oct 25-31 rent) | 2,097 |
| #28 Universal Studios LLC | Monthly | 11,026 | 0 | 0 |
| #29 GGP Northridge Fashion Center, LP | Monthly | 12,310 | 0 | 0 |
| #31 Glendale II Mall Associates, LLC | Monthly | 19,725 | 1 (Oct 25-31 rent) | 4,136 |
| #33 Culver City Mall LLC | Monthly | 18,564 | 0 | 0 |
| #37 Macerich Cerritos, LLC | Monthly | 22,660 | 1 (Oct 25 - Nov 17) | 17,412 |
| #38 Rancho Mall, LLC | Monthly | 6,663 | 2 (Oct 25-Nov 30) | 8,061 |
| #43 The Retail Property Trust | Monthly | 10,000 | 2 (Oct 25-Nov 30) | 12,097 |
| #47 Irvine Company LLC | Monthly | 10,000 | 0 | 0 |
| | | | TOTAL DUE: | 89,369 |

III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 610,601.59

Total Wages Paid: 236,109.24

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 16,207.85 | | |
| State Withholding | 2,328.39 | | |
| FICA- Employer's Share | 0.00 | | |
| FICA- Employee's Share | 0.00 | | |
| Federal Unemployment | 0.00 | | |
| Sales and Use | 52,720.30 | | |
| Real Property | 0.00 | | |
| Other: | 0.00 | | |
| TOTAL: | 71,256.54 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 73,704.30 | 0.00 | 0.00 |
| 31 - 60 days | 0.00 | 0.00 | 0.00 |
| 61 - 90 days | 0.00 | 0.00 | 0.00 |
| 91 - 120 days | 0.00 | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 | 0.00 |
| TOTAL: | 73,704.30 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Samsung | $1,000,000 / $2,000,000 | 9/1/2017 | 12/15/2016 |
| Worker's Compensation | Samsung | $ 1,000,000 | 9/1/2017 | 12/15/2016 |
| Casualty | Samsung | see general liability | 9/1/2017 | 12/15/2016 |
| Vehicle | Samsung | $ 1,000,000 | 9/30/2017 | 12/15/2016 |
| Others: Umbrella | Samsung | $ 10,000,000 | 9/1/2017 | 12/15/2016 |
|  |  |  |  |  |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | 0.00 |  |  | 0.00 | 0.00 |

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 610,602 | 830,364 |
| Less: Returns/Discounts | 0 | 0 |
| Net Sales/Revenue | 610,602 | 830,364 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 3,465,632 | 3,528,350 |
| Purchases | 313,530 | 373,900 |
| Less: Ending Inventory at cost | 3,602,169 | 3,602,169 |
| Cost of Goods Sold (COGS) | 176,993 | 300,080 |
| **Gross Profit** | 433,609 | 530,284 |
| Other Operating Income (Itemize) | 0 | 0 |
| **Operating Expenses:** | | |
| Payroll - Insiders | 0 | 0 |
| Payroll - Other Employees | 202,096 | 245,806 |
| Payroll Taxes | 8,802 | 24,966 |
| Other Taxes (Itemize) | 0 | 0 |
| Depreciation and Amortization | 0 | 0 |
| Rent Expense - Real Property | 259,081 | 255,581 |
| Lease Expense - Personal Property | 1,228 | 2,296 |
| Insurance | 16,948 | 16,948 |
| Real Property Taxes | 0 | 0 |
| Telephone and Utilities | 25,504 | 26,963 |
| Repairs and Maintenance | 0 | 150 |
| Travel and Entertainment (Itemize) | 0 | 0 |
| Miscellaneous Operating Expenses (Itemize) | 16,583 | 17,357 |
| Total Operating Expenses | 530,243 | 590,068 |
| Net Gain/(Loss) from Operations | (96,635) | (59,785) |
| **Non-Operating Income:** | | |
| Interest Income | 0 | 0 |
| Net Gain on Sale of Assets (Itemize) | 0 | 0 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating income | 0 | 0 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 0 | 0 |
| Legal and Professional (Itemize) | 0 | 0 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating Expenses | 0 | 0 |
| **NET INCOME/(LOSS)** | (96,635) | (59,785) |

X. BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 62,075 | |
| Restricted Cash | 0 | |
| Accounts Receivable | 0 | |
| Inventory | 3,602,169 | |
| Notes Receivable | 0 | |
| Prepaid Expenses | 0 | |
| Other (Itemize) | 0 | |
| Total Current Assets | | 3,664,244 |
| | | |
| Property, Plant, and Equipment | 4,501,774 | |
| Accumulated Depreciation/Depletion | (649,303) | |
| Net Property, Plant, and Equipment | | 3,852,471 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0 | |
| Other - Security & Utility Deposits | 201,527 | |
| Total Other Assets | | 201,527 |
| | | |
| TOTAL ASSETS | | 7,718,243 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 73,704 | |
| Taxes Payable | 71,257 | |
| Notes Payable | 0 | |
| Professional fees | 0 | |
| Secured Debt | 50,000 | |
| Other - Accrued Payroll | 58,278 | |
| Total Post-petition Liabilities | | 253,239 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 3,732,218 | |
| Priority Liabilities | 436,498 | |
| Unsecured Liabilities | 5,686,840 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 9,855,556 |
| | | |
| TOTAL LIABILITIES | | 10,108,796 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (2,330,768) | |
| Post-petition Profit/(Loss) | (59,785) | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (2,390,553) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 7,718,243 |

**Blue Bee Inc**
**Itemized Detail**
**For the Period from 11/1/16 to 11/30/16**

| Section | Category | Amount | Purpose |
|---|---|---:|---|
| Misc Operating Expenses | Advertising and Promotion | 35 | Job posting service |
| Misc Operating Expenses | Alarm & Securities | 40 | Fire alarm for warehouse |
| Misc Operating Expenses | Automobile Expense | 1,332 | Gas for company delivery trucks |
| Misc Operating Expenses | Bank Service Charges | 190 | Bank fees |
| Misc Operating Expenses | Credit Card Service | 9,656 | Credit card fees |
| Misc Operating Expenses | Employee Benefit | 100 | Gas subsidy for employee |
| Misc Operating Expenses | Janitorial Expense | 459 | Cleaning services |
| Misc Operating Expenses | License & Permit | 384 | City & County Weights & Measures |
| Misc Operating Expenses | Meals and Entertainment | 24 | Meal subsidy for employee |
| Misc Operating Expenses | Office Supplies | 352 | Supplies used in the main corporate office |
| Misc Operating Expenses | Outside Services | 92 | Easy Time clock |
| Misc Operating Expenses | Postage & Delivery | 324 | Postage fees |
| Misc Operating Expenses | Supplies | 3,597 | Supplies used in the inventory warehouse |
| | | 16,583 | |

**XI. QUESTIONNAIRE**

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | ___ |

_____

|  |  | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | ___ |

_____

3.  State what progress was made during the reporting period toward filing a plan of reorganization.

The Debtor anticipates filing a plan of reorganization within its exclusive period to do so (which period expires on February 16, 2017), or to the extent the Debtor believes more time is necessary to formulate a feasible plan of reorganization, the Debtor will file a motion seeking to extend its plan filing exclusivity period (and will file a plan of reorganization within any extended exclusive period to do so).

4.  Describe potential future developments which may have a significant impact on the case:

The Debtor is in the process of analyzing its retail store leases to determine which retail stores should be maintained (and which retail stores should be closed). The Debtor anticipates that its decision to maintain or close any retail store will very much depend on the results of its negotiations with the respective landlord regarding rent reductions and/or other rent concessions. Such negotiations will have a significant impact on any exit strategy pursued by the Debtor and, ultimately, the terms of any plan of reorganization proposed by the Debtor.

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  |  | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

_____

I,  Jeff Sunghak Kim,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_____         Page 34 of 34         _____
Date                                                    Principal for debtor-in-possession