UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Blue Bee, Inc.  dba ANGL<br><br>Debtor(s). | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| | Case Number: | 2:16-bk-23836-SK |
| | Operating Report Number: | 5 |
| | For the Month Ending: | Feb 28  2017 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          2,491,895.90

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL          2,298,233.63
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          193,662.27

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | 0.00 |
| Accounts Receivable - Pre-filing | | 0.00 |
| General Sales | | 409,309.79 |
| Other (Specify) | Tfr from x5114 | 20,000.00 |
| Other (Specify) | Tfr from Petty Cash | 800.00 |

TOTAL RECEIPTS THIS PERIOD:          430,109.79

5.  BALANCE:          623,772.06

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 212,199.97 |
| Disbursements (from page 2) | 340,552.53 |

TOTAL DISBURSEMENTS THIS PERIOD:          552,752.50

7.  ENDING BALANCE:          71,019.56

8.  General Account Number(s):          xxx-2177

| Depository Name & Location: | BBCN Bank (Olympic-Hoover Branch) |
|---|---|
| | 2222 W. Olympic Blvd. |
| | Los Angeles, CA 90006 |

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transfered | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 02/08/2017 | 20526 | 47 THE IRVINE COMPANY LLC(Fashion Island) | Rent | | 2,500.00 | 2,500.00 |
| 02/01/2017 | 20348 | City of Torrance | Business license Renewal | | 429.00 | 429.00 |
| 02/01/2017 | 20391 | Keter Environmental Services, Inc. | Utility (Garbage) | | 1,332.74 | 1,332.74 |
| 02/01/2017 | 20461 | AETNA | Insuance | | 4,225.72 | 4,225.72 |
| 02/01/2017 | 20470 | 47 THE IRVINE COMPANY LLC(Fashion Island) | Rent | | 10,000.00 | 10,000.00 |
| 02/01/2017 | 20471 | 21 SHERMAN OAKS FASHION ASSOCIATES | Rent | | 16,689.57 | 16,689.57 |
| 02/01/2017 | 20472 | 20 TOPANGA LP | Rent | | 17,547.22 | 17,547.22 |
| 02/01/2017 | 20473 | 33 CULVER CITY MALL LP | Rent | | 19,001.08 | 19,001.08 |
| 02/01/2017 | 20474 | 29 NORTHRIDGE FASHION CENTER | Rent | | 12,310.74 | 12,310.74 |
| 02/01/2017 | 20478 | 37 MACERICH CERRITOS LLC | Rent | | 659.55 | 659.55 |
| 02/01/2017 | 20487 | FASHBLVD INC. | Merchandise | | 8,000.00 | 8,000.00 |
| 02/01/2017 | 20489 | MELO | Merchandise | | 20,097.00 | 20,097.00 |
| 02/01/2017 | 20493 | ELLIS ENTERPRISES | Janitorial Expense | | 135.00 | 135.00 |
| 02/01/2017 | 20497 | Sustainable Solutions Group | Utility (Garbage) | | 281.73 | 281.73 |
| 02/02/2017 | 20462 | AT&T | Utility (Phone and Internet) | | 667.95 | 667.95 |
| 02/02/2017 | 20412 | JIJ CO. | Supply | | 256.00 | 256.00 |
| 02/02/2017 | 20499 | Fish Window Cleaning - Winchester | Janitorial Expense | | 60.00 | 60.00 |
| 02/02/2017 | 20500 | Olympic Mall Services | Utility (Garbage) | | 117.77 | 117.77 |
| 02/02/2017 | 20501 | 28 UNIVERSAL STUDIOS HOLLYWOOD | Rent | | 342.53 | 342.53 |
| 02/03/2017 | 20488 | NEWJ FASHION INC. | Merchandise | | 2,545.00 | 2,545.00 |
| 02/03/2017 | 20486 | J & S Sales | Supply | | 4,000.00 | 4,000.00 |
| 02/03/2017 | 20507 | 9 DEL AMO FASHION CENTER | Rent | | 8,000.00 | 8,000.00 |
| 02/06/2017 | 20457 | CITY OF RANCHO CUCAMONGA | Utility (Water and Power) | | 592.01 | 592.01 |
| 02/06/2017 | 20508 | NINE PLANET | Merchandise | | 3,379.00 | 3,379.00 |
| 02/06/2017 | 20509 | ROCK & ROSE | Merchandise | | 717.50 | 717.50 |
| 02/06/2017 | 20510 | HERA COLLECTION, INC. | Merchandise | | 5,265.00 | 5,265.00 |
| 02/06/2017 | EFT | UPS | Postage & Delivery | | 82.71 | 82.71 |
| 02/06/2017 | 20512 | HMP & Associates LLC | Janitorial Expense | | 90.00 | 90.00 |
| 02/06/2017 | 20513 | City of LA Business Tax | Business license Renewal | | 905.43 | 905.43 |
| 02/06/2017 | 20511 | ILLUMA FASHION, INC. | Merchandise | | 170.00 | 170.00 |
| 02/06/2017 | 20514 | City of LA Business Tax | Business license Renewal | | 692.07 | 692.07 |
| 02/07/2017 | 20458 | Verizon Wireless | Internet & Phone | | 298.34 | 298.34 |
| 02/07/2017 | 20460 | T-Moblie | Utility (Phone and Internet) | | 314.96 | 314.96 |
| 02/07/2017 | 20464 | TelePacific Communications | Utility (Phone and Internet) | | 1,697.08 | 1,697.08 |
| 02/07/2017 | 20491 | AT&T | Utility (Phone and Internet) | | 15.16 | 15.16 |
| 02/07/2017 | 20503 | AT&T | Utility (Phone and Internet) | | 425.95 | 425.95 |
| 02/07/2017 | 20518 | ELLIS ENTERPRISES | Janitorial Expense | | 185.00 | 185.00 |
| 02/07/2017 | c/chk | 22 BELLA TERRA ASSOCIATES LLC | Rent | | 13,098.71 | 13,098.71 |
| 02/08/2017 | 20502 | AT & T Uverse | Utility (Phone and Internet) | | 79.00 | 79.00 |
| 02/08/2017 | 20515 | CITY OF VERNON | Utility (Water and Power) | | 1,004.48 | 1,004.48 |
| 02/08/2017 | 20523 | AT&T | Utility (Phone and Internet) | | 168.01 | 168.01 |
| 02/08/2017 | 20524 | SEWING COLLECTION INC | Supply | | 100.00 | 100.00 |
| 02/09/2017 | 20459 | Southern California Edison | Utility (Water and Power) | | 247.88 | 247.88 |
| 02/09/2017 | 20525 | SEE PLUS,INC | Merchandise | | 315.00 | 315.00 |
| 02/09/2017 | 20528 | 5 THE IRVINE COMPANY LLC | Rent | | 16,048.47 | 16,048.47 |
| 02/09/2017 | 20529 | 28 UNIVERSAL STUDIOS HOLLYWOOD | Rent | | 11,026.02 | 11,026.02 |
| 02/09/2017 | 20530 | 31 GLENDALE 1 MALL ASSOCIATES LLC | Rent | | 12,000.00 | 12,000.00 |
| 02/10/2017 | EFT | AT&T | Utility (Phone and Internet) | | 150.00 | 150.00 |
| 02/10/2017 | 20569 | 3 Paseo Nuevo Owner LLC | Rent | | 10,000.00 | 10,000.00 |
| 02/10/2017 | 20570 | 37 MACERICH CERRITOS LLC | Rent | | 23,320.03 | 23,320.03 |
| 02/13/2017 | EFT | AT & T Uverse | Utility (Phone and Internet) | | 175.79 | 175.79 |
| 02/13/2017 | EFT | UPS | Postage & Delivery | | 251.74 | 251.74 |
| | | | SUBTOTAL: | 0.00 | 232,013.94 | 232,013.94 |

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transfered | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 02/13/2017 | 20540 | NINE PLANET | Merchandise | | 3,115.50 | 3,115.50 |
| 02/13/2017 | EFT | AT&T | Utility (Phone and Internet) | | 235.23 | 235.23 |
| 02/13/2017 | 20580 | CITY OF CULVER CITY | Business license Renewal | | 855.85 | 855.85 |
| 02/14/2017 | 20496 | LADWP | Utility (Water and Power) | | 273.78 | 273.78 |
| 02/15/2017 | 20531 | MELO | Merchandise | | 5,478.00 | 5,478.00 |
| 02/15/2017 | 20544 | GO Insurance | Insuance | | 9,471.26 | 9,471.26 |
| 02/15/2017 | 20545 | 6 RREEF America REIT II Corp. BBB | Rent | | 9,503.29 | 9,503.29 |
| 02/15/2017 | 20546 | 1 The Collection at Riverpark | Rent | | 1,404.61 | 1,404.61 |
| 02/15/2017 | 20548 | 31 GLENDALE 1 MALL ASSOCIATES LLC | Rent | | 1,952.00 | 1,952.00 |
| 02/16/2017 | 20556 | Granite Telecommunications | Utility (Phone and Internet) | | 518.78 | 518.78 |
| 02/16/2017 | 20562 | CITY OF SIMI VALLEY | Business license Renewal | | 15.00 | 15.00 |
| 02/17/2017 | 20505 | ReadyRefresh by Nestle | Employee benefit | | 411.83 | 411.83 |
| 02/17/2017 | 20549 | SEE PLUS,INC | Merchandise | | 630.00 | 630.00 |
| 02/17/2017 | 20550 | LISTICLE | Merchandise | | 3,000.00 | 3,000.00 |
| 02/17/2017 | 20413 | MELO | Merchandise | | 5,502.00 | 5,502.00 |
| 02/17/2017 | 20481 | MELO | Merchandise | | 504.00 | 504.00 |
| 02/17/2017 | EFT | Time Warner Cable | Utility (Phone and Internet) | | 149.99 | 149.99 |
| 02/20/2017 | EFT | UPS | Postage & Delivery | | 439.31 | 439.31 |
| 02/20/2017 | 20563 | HERA COLLECTION, INC. | Merchandise | | 6,525.00 | 6,525.00 |
| 02/20/2017 | 20568 | EASY TIME CLOCK | General (Computer Expense) | | 84.00 | 84.00 |
| 02/21/2017 | 20492 | International Environmental Management | Utility (Garbage) | | 243.58 | 243.58 |
| 02/21/2017 | 20494 | FRONTIER COMMUNICATION | Utility (Phone and Internet) | | 362.19 | 362.19 |
| 02/21/2017 | 20504 | LADWP | Utility (Water and Power) | | 632.92 | 632.92 |
| 02/21/2017 | 20517 | Southern California Edison | Utility (Water and Power) | | 3,789.28 | 3,789.28 |
| 02/21/2017 | 20519 | LADWP | Utility (Water and Power) | | 440.22 | 440.22 |
| 02/21/2017 | 20520 | Grinnell Window Cleaning, Inc. | Janitorial Expense | | 155.00 | 155.00 |
| 02/21/2017 | 20533 | AT & T Uverse | Utility (Phone and Internet) | | 104.00 | 104.00 |
| 02/21/2017 | 20571 | NINE PLANET | Merchandise | | 3,844.00 | 3,844.00 |
| 02/21/2017 | 20573 | 2 VTC BUSINESS CENTER LLC | Rent | | 7,500.00 | 7,500.00 |
| 02/22/2017 | 20552 | ILLUMA FASHION, INC. | Merchandise | | 472.25 | 472.25 |
| 02/23/2017 | 20534 | AT&T | Utility (Phone and Internet) | | 148.81 | 148.81 |
| 02/23/2017 | 20555 | Fish Window Cleaning - Winchester | Janitorial Expense | | 15.00 | 15.00 |
| 02/24/2017 | 20551 | LISTICLE | Merchandise | | 3,312.00 | 3,312.00 |
| 02/24/2017 | 20561 | AT & T Uverse | Utility (Phone and Internet) | | 65.00 | 65.00 |
| 02/24/2017 | 20582 | 28 UNIVERSAL STUDIOS HOLLYWOOD | Rent | | 410.49 | 410.49 |
| 02/24/2017 | 20583 | FASHBLVD INC. | Merchandise | | 1,776.52 | 1,776.52 |
| 02/24/2017 | CC20103795 | 22 BELLA TERRA ASSOCIATES LLC | Rent | | 13,097.96 | 13,097.96 |
| 02/25/2017 | 20516 | FRONTIER COMMUNICATION | Utility (Phone and Internet) | | 244.22 | 244.22 |
| 02/25/2017 | 20541 | FASHBLVD INC. | Merchandise | | 5,000.00 | 5,000.00 |
| 02/25/2017 | 20564 | Time Warner Cable | Utility (Phone and Internet) | | 149.99 | 149.99 |
| 02/27/2017 | 20587 | NINE PLANET | Merchandise | | 4,076.50 | 4,076.50 |
| 02/28/2017 | 20558 | Waste & Recycling Services, Inc. | Utility (Garbage) | | 210.00 | 210.00 |
| 02/28/2017 | 20560 | AT&T | Utility (Phone and Internet) | | 468.98 | 468.98 |
| 02/14/2017 | EFT | US Bank Equipment Finance | Equitment Rental Loan | | 2,879.00 | 2,879.00 |
| 02/28/2017 | EFT | US Bank Equipment Finance | Equitment Rental Loan | | 3,454.80 | 3,454.80 |
| 02/18/2017 | 20401 | Toyota Financial Services | Loan Payable (Vehicle) | | 292.07 | 292.07 |
| 02/16/2017 | 20537 | Mercedes-Benz Fin Serv USA LLC | Loan Payable (Vehicle) | | 762.01 | 762.01 |
| 02/19/2017 | 20495 | HITACHI CAPITAL AMERICA CORP | Loan Payable (Vehicle) | | 1,021.69 | 1,021.69 |
| 02/16/2017 | EFT | IPS ACH PROGRAM | Credit Card Service fee | | 880.55 | 880.55 |
| 02/16/2017 | EFT | IPS ACH PROGRAM | Credit Card Service fee | | 587.00 | 587.00 |
| 02/10/2017 | 20536 | PAULINA DEL ANGEL | Advertising and Promotion | | 45.00 | 45.00 |
| 02/02/2017 | EFT | Phillips 66 CO./GECRB | Auto Expense (Gas Card) | | 500.00 | 500.00 |
| | | | SUBTOTAL: | 0.00 | 107,010.46 | 107,010.46 |

DISBURSEMENTS FROM DIP ACCOUNT FOR PERIOD 02/01/2021

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transfered | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 02/08/2017 | EFT | BANK OF HOPE | Bank Fee | | 20.00 | 20.00 |
| 02/15/2017 | EFT | BANK OF HOPE | Bank Fee | | 318.00 | 318.00 |
| 02/01/2017 | 20498 | DEPARTMENT OF MOTOR VEHICLES | DMV Renewal | | 187.00 | 187.00 |
| 02/01/2017 | 20490 | USPS | Postage & Delivery | | 3.84 | 3.84 |
| 02/03/2017 | 20506 | USPS | Postage & Delivery | | 30.72 | 30.72 |
| 02/09/2017 | 20527 | USPS | Postage & Delivery | | 7.68 | 7.68 |
| 02/13/2017 | 20538 | USPS | Postage & Delivery | | 19.20 | 19.20 |
| 02/14/2017 | 20532 | USPS | Postage & Delivery | | 20.43 | 20.43 |
| 02/14/2017 | 20527 | USPS | Postage & Delivery | | 7.68 | 7.68 |
| 02/14/2017 | 20542 | USPS | Postage & Delivery | | 11.52 | 11.52 |
| 02/15/2017 | 20547 | USPS | Postage & Delivery | | 11.52 | 11.52 |
| 02/15/2017 | 20553 | USPS | Postage & Delivery | | 3.84 | 3.84 |
| 02/21/2017 | EFT | USPS | Postage & Delivery | | 38.40 | 38.40 |
| 02/21/2017 | 20572 | USPS | Postage & Delivery | | 38.40 | 38.40 |
| 02/22/2017 | 20574 | USPS | Postage & Delivery | | 7.68 | 7.68 |
| 02/23/2017 | 20581 | USPS | Postage & Delivery | | 7.68 | 7.68 |
| 02/28/2017 | 20593 | USPS | Postage & Delivery | | 11.52 | 11.52 |
| 02/13/2017 | 20539 | PEACE PEOPLE LLC | Rent | | 7,000.00 | 7,000.00 |
| 02/08/2017 | EFT | IPS ACH PROGRAM | Credit Card Service fee | | 1,740.52 | 1,740.52 |
| 11/22/2016 | 20124 | NEWJ FASHION INC - Void check | Mechandise (Order cancel) | | (7,957.50) | (7,957.50) |
| | | | SUBTOTAL: | 0.00 | 1,528.13 | 1,528.13 |

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD 1

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transfered | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 02/01/2017 | EFT | 11002 · BBCN_2185 Payroll | Payroll Transfer | 35,000.00 | | 35,000.00 |
| 02/03/2017 | EFT | 11002 · BBCN_2185 Payroll | Payroll Transfer | 25,000.00 | | 25,000.00 |
| 02/06/2017 | EFT | 11002 · BBCN_2185 Payroll | Payroll Transfer | 5,000.00 | | 5,000.00 |
| 02/14/2017 | EFT | 11002 · BBCN_2185 Payroll | Payroll Transfer | 1,500.00 | | 1,500.00 |
| 02/16/2017 | EFT | 11002 · BBCN_2185 Payroll | Payroll Transfer | 20,000.00 | | 20,000.00 |
| 02/17/2017 | EFT | 11002 · BBCN_2185 Payroll | Payroll Transfer | 15,000.00 | | 15,000.00 |
| 02/17/2017 | EFT | 11002 · BBCN_2185 Payroll | Payroll Transfer | 10,000.00 | | 10,000.00 |
| 02/22/2017 | EFT | 11002 · BBCN_2185 Payroll | Payroll Transfer | 15,000.00 | | 15,000.00 |
| 02/28/2017 | EFT | 11002 · BBCN_2185 Payroll | Payroll Transfer | 2,500.00 | | 2,500.00 |
| 02/28/2017 | EFT | 11002 · BBCN_2185 Payroll | Payroll Transfer | 4,000.00 | | 4,000.00 |
| 02/08/2017 | EFT | 11003 · BBCN_2193 Tax | Tax Transfer | 17,468.74 | | 17,468.74 |
| 02/08/2017 | EFT | 11003 · BBCN_2193 Tax | Tax Transfer | 4,411.75 | | 4,411.75 |
| 02/22/2017 | EFT | 11003 · BBCN_2193 Tax | Tax Transfer | 3,740.27 | | 3,740.27 |
| 02/22/2017 | EFT | 11003 · BBCN_2193 Tax | Tax Transfer | 15,779.21 | | 15,779.21 |
| 02/24/2017 | EFT | 11003 · BBCN_2193 Tax | Tax Transfer | 37,800.00 | | 37,800.00 |
| | | | | | | |
| | | | SUBTOTAL: | 212,199.97 | 0.00 | 212,199.97 |

|  | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS PERIOD: | 212,199.97 | 340,552.53 | 552,752.50 |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: ___2/28/2017___    Balance on Statement: ___47,735.14___

Plus deposits in transit:

| Deposit Date | | Deposit Amount |
|---|---|---|
| 3/1/2017 | | 13,086.31 |
| 3/1/2017 | | 5,148.94 |
| 3/1/2017 | | 2,023.08 |
| 3/2/2017 | | 7,202.13 |
| 3/2/2017 | | 7,627.72 |
| 3/2/2017 | | 131.45 |
| 3/6/2017 | | 326.96 |
| 3/7/2017 | | 3,128.89 |
| Pending | * | 18,281.66 |

TOTAL DEPOSITS IN TRANSIT    56,957.14

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| See attached exhibit | | 33,672.72 |

TOTAL OUTSTANDING CHECKS:    33,672.72

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    71,019.56

* - The receipt of certain credit card sales has been delayed; the Debtor is working with its credit card processor to resolve the issue.

**EXHIBIT** - ITEMIZATION OF OUTSTANDING CHECKS (General x2177)

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 02/28/2017 | 20593 | USPS | 11.52 |
| 02/28/2017 | 20560 | AT&T | 468.98 |
| 02/27/2017 | 20587 | NINE PLANET | 4,076.50 |
| 02/24/2017 | 20582 | 28 UNIVERSAL STUDIOS HOLLYWOOD | 410.49 |
| 02/23/2017 | 20555 | Fish Window Cleaning | 15.00 |
| 02/21/2017 | EFT | USPS | 38.40 |
| 02/21/2017 | 20520 | Grinnell Window Cleaning | 155.00 |
| 02/21/2017 | 20573 | 2 VTC BUSINESS | 7,500.00 |
| 02/21/2017 | 20571 | NINE PLANET | 3,844.00 |
| 02/20/2017 | 20568 | EASY TIME CLOCK | 84.00 |
| 02/15/2017 | 20546 | 1 The Collection at Riverpark | 1,404.61 |
| 02/13/2017 | 20580 | CITY OF CULVER CITY | 855.85 |
| 02/09/2017 | 20529 | 28 UNIVERSAL STUDIOS HOLLYWOOD | 11,026.02 |
| 02/09/2017 | 20527 | USPS | 7.68 |
| 02/02/2017 | 20501 | 28 UNIVERSAL STUDIOS HOLLYWOOD | 342.53 |
| 01/31/2017 | 20398 | CITY OF TEMECULA | 36.00 |
| 01/05/2017 | 20368 | 1 The Collection at Riverpark | 2,795.33 |
| 12/21/2016 | 20305 | LUCILLE FORD | 2.99 |
| 11/25/2016 | 20146 | Fish Window Cleaning | 15.00 |
| 11/25/2016 | 20125 | BUFFALO ELECTRIC WHOLESALE | 496.90 |
| 11/07/2016 | 1026 | Fish Window Cleaning | 15.00 |
| 11/04/2016 | 1004 | Olympic III Mall Services | 70.92 |
|  |  |  | 33,672.72 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

**RETURN SERVICE REQUESTED**

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(GENERAL ACCOUNT)
2301 E 51ST ST
VERNON CA 90058-2812

**Statement Ending 02/28/2017**

*BLUE BEE INC*    *Page 1 of 34*
*Customer Number: XXXXXXXX2177*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd. Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2177 | $47,735.14 |

## ANALYSIS CHECKING - XXXXXXXX2177

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 02/01/2017 | Beginning Balance | $115,766.71 | Average Ledger Balance | $55,001.39 |
| | 465 Credit(s) This Period | $475,047.61 | Minimum Balance | $2,305.35 |
| | 153 Debit(s) This Period | $543,079.18 | | |
| 02/28/2017 | Ending Balance | $47,735.14 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 02/03/2017 | DEPOSIT | $17,108.75 |
| 02/07/2017 | DEPOSIT | $6,617.97 |
| 02/08/2017 | DEPOSIT | $5,500.00 |
| 02/08/2017 | DEPOSIT | $9,750.82 |
| 02/09/2017 | DEPOSIT | $8,108.88 |
| 02/13/2017 | DEPOSIT | $50.00 |
| 02/13/2017 | DEPOSIT | $3,679.92 |
| 02/13/2017 | DEPOSIT | $18,449.25 |
| 02/13/2017 | DEPOSIT | $18,517.58 |
| 02/16/2017 | DEPOSIT | $16,556.55 |
| 02/21/2017 | DEPOSIT | $13,976.97 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $98.01 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $104.47 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $144.86 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $166.19 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $180.35 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $238.87 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $308.44 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $445.50 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $456.80 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $463.27 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $496.51 |



Member **FDIC**

| CHECKS OUTSTANDING | | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | | SUBTOTAL | $ | |
| | | | | TOTAL | $ | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | | | BALANCE | $ | |

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.

Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272 or write us at: Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $528.75 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $613.48 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $629.88 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $684.59 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $801.68 |
| 02/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,193.91 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $120.79 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $131.43 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $186.75 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $243.42 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $287.35 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $293.26 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $330.09 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $376.46 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $423.99 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $438.47 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $455.27 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $457.85 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $461.96 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $467.85 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $661.74 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $687.81 |
| 02/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $817.66 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $69.44 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $151.48 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $268.76 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $336.33 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $436.35 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $443.22 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $481.63 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $497.67 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $542.03 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $550.31 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $559.56 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $646.98 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $675.92 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $700.40 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $848.93 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $851.71 |
| 02/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,316.81 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $37.22 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $117.10 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $175.39 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $252.73 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $292.38 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $318.46 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $416.57 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $472.50 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $473.57 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $485.84 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $507.13 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $600.24 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $662.45 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $665.41 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $673.88 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $683.25 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $769.51 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $776.56 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $820.89 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $830.78 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $890.19 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $908.94 |

# ANALYSIS CHECKING - XXXXXXXX2177 (continued)

## Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $921.71 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $945.88 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $969.87 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $971.80 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $994.21 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $996.67 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,051.19 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,087.03 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,101.27 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,114.74 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,132.78 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,148.67 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,205.47 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,247.37 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,288.15 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,331.21 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,344.51 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,358.43 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,423.33 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,429.06 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,459.33 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,465.38 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,539.77 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,781.03 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,980.01 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,052.70 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,176.01 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,268.50 |
| 02/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,561.29 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $19.33 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $155.77 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $175.24 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $216.62 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $227.17 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $291.50 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $389.49 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $398.07 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $437.48 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $523.80 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $534.67 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $548.93 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $629.58 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $716.14 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $829.18 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $906.41 |
| 02/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,191.35 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101020 | $3.98 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101272 | $7.40 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101297 | $14.22 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101083 | $34.21 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $36.70 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $41.11 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101103 | $52.64 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $73.08 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101300 | $81.59 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101349 | $148.27 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $155.24 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $163.50 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $236.77 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $253.39 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $311.14 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $351.97 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $475.29 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $488.94 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $549.04 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $596.94 |

**Bank of Hope**

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

#### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $612.79 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $618.60 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $737.25 |
| 02/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $805.56 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $57.69 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $89.89 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $111.46 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $156.58 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $217.57 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $284.95 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $292.89 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $294.27 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $374.99 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $424.41 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $428.24 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $460.53 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $519.70 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $562.47 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $571.17 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $734.22 |
| 02/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,042.08 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $21.79 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $56.55 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $87.26 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $218.00 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $281.18 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $295.39 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $385.22 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $432.92 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $513.39 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $598.59 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $602.45 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $619.96 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $623.62 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $633.29 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $707.51 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $746.21 |
| 02/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $867.37 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $200.04 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $225.37 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $338.53 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $357.21 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $360.64 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $418.69 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $436.77 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $439.88 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $506.10 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $553.74 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $609.50 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $639.52 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $655.16 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $658.49 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $684.11 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $688.47 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $768.05 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $791.66 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $823.77 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $855.79 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $892.66 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $902.02 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $918.13 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $919.34 |

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $935.31 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $937.21 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $957.09 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $962.12 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $978.85 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $986.62 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $987.65 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,011.53 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,022.06 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,119.34 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,141.73 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,335.56 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $1,336.20 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,348.43 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,402.03 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,407.63 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,411.29 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,562.76 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,602.70 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,656.61 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,666.38 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,758.16 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,227.49 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $2,479.72 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,941.15 |
| 02/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $3,113.55 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $85.48 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $502.67 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $528.30 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $582.71 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $625.50 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $809.80 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $886.04 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $968.82 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,001.50 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,024.91 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,099.46 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,316.25 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,339.37 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,440.85 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,495.30 |
| 02/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,756.12 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $135.36 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $165.00 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $198.06 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $341.15 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $346.82 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $429.37 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $456.17 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $486.62 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $528.41 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $593.55 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $617.11 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $905.45 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $955.00 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,034.74 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,186.46 |
| 02/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,579.38 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $257.82 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $526.24 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $531.16 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $537.10 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $561.05 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $667.11 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $680.54 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $702.31 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $743.07 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $817.72 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $824.96 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $855.89 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $987.68 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,011.29 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,206.35 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,731.43 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $304.24 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $324.71 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $358.23 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $378.83 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $506.90 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $507.78 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $519.75 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $525.33 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $530.25 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $569.62 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $654.39 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $709.93 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $774.35 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $886.09 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,112.46 |
| 02/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,119.44 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $96.53 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $194.47 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $200.96 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $232.41 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $248.79 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $281.82 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $294.56 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $316.58 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $349.53 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $386.09 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $428.20 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $449.14 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $476.31 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $522.76 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $535.86 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $566.42 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $590.96 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $597.98 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $612.18 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $654.42 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $667.07 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $670.61 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $695.72 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $705.87 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $708.15 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $736.54 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $742.88 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $750.65 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $756.50 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $782.69 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $787.45 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $796.02 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $801.59 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $812.19 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $815.78 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $900.44 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $901.26 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $977.67 |

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

**Other Credits (continued)**

| Date | Description | Amount |
|---|---|---|
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $980.37 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,002.35 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,004.36 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,025.18 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,082.68 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,110.59 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,127.98 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,139.75 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,184.73 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,186.20 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,214.82 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $1,220.99 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,271.26 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,362.57 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,380.97 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,516.25 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,522.97 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,587.32 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,617.14 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,638.08 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,732.46 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,771.21 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,827.08 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,013.93 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,348.36 |
| 02/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,549.23 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $151.86 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $298.03 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $404.96 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $517.86 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $612.56 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $727.45 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $729.14 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $843.62 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $859.35 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $867.85 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $924.73 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $964.25 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,020.01 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,489.90 |
| 02/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,921.35 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $94.66 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $139.78 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $146.67 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $327.46 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $330.93 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $349.32 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $385.88 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $400.81 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $424.91 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $472.05 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $551.42 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $684.10 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $753.48 |
| 02/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $995.19 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $221.85 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $235.60 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $484.25 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $604.48 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $611.93 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $616.85 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $646.07 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $670.31 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,005.74 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,102.22 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,134.32 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,218.59 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,287.91 |
| 02/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,288.36 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $245.40 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $372.48 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $382.35 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $460.47 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $543.85 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $685.12 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $690.93 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $740.37 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $752.39 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $759.34 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $770.28 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $771.65 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $811.19 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $832.09 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $865.02 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $907.97 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $914.21 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $999.96 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $1,101.37 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,104.31 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,105.52 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,110.96 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,140.50 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,169.67 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,266.71 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,290.86 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,328.15 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,384.29 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,393.84 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,445.37 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,559.41 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,590.12 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,597.82 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,603.29 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,679.53 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,700.33 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,719.70 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,793.19 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,899.48 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,967.36 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,453.99 |
| 02/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,759.39 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $151.52 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $285.25 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $477.91 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $492.70 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $631.76 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $758.54 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $764.49 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $922.50 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $978.93 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $1,049.53 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,138.72 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,139.51 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,576.37 |
| 02/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,622.70 |

# ANALYSIS CHECKING - XXXXXXXX2177 (continued)

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/01/2017 | ONLINE TRANSFER TO CHECKING 6400372185 ON 2/01/17 AT 10:58 | $35,000.00 |
| 02/01/2017 | ATT Payment 245052003EVR1A | $64.00 |
| 02/03/2017 | ONLINE TRANSFER TO CHECKING 6400372185 ON 2/03/17 AT 14:24 | $25,000.00 |
| 02/06/2017 | ONLINE TRANSFER TO CHECKING 6400372185 ON 2/06/17 AT 15:27 | $5,000.00 |
| 02/06/2017 | U. P. S. UPS BILL 1702100006016EE | $462.48 |
| 02/06/2017 | PHILLIPS 66 CC P66 TELPAY 1240753567N | $500.00 |
| 02/08/2017 | ONLINE TRANSFER TO CHECKING 6400372193 ON 2/08/17 AT 12:07 | $4,411.75 |
| 02/08/2017 | ONLINE TRANSFER TO CHECKING 6400372193 ON 2/08/17 AT 12:07 | $17,468.74 |
| 02/08/2017 | STOP PAYMENT CHARGE | $20.00 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101128 | $2.48 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101363 | $24.21 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101076 | $25.95 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101091 | $33.67 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101241 | $45.18 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101552 | $47.65 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101135 | $59.20 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101201 | $68.54 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101111 | $81.33 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101611 | $93.39 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101388 | $114.47 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101317 | $176.44 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101857 | $450.05 |
| 02/08/2017 | IPS ACH PROGRAM MEMX013117 403903900101219 | $517.96 |
| 02/09/2017 | U. P. S. UPS BILL 1702800006016EE | $82.71 |
| 02/13/2017 | ATT Payment 763491004EVR1K | $150.00 |
| 02/14/2017 | ONLINE TRANSFER TO CHECKING 6400372185 ON 2/14/17 AT 11:19 | $1,500.00 |
| 02/14/2017 | ATT Payment 080520003EVR1N | $175.79 |
| 02/15/2017 | ATT Payment 509454004EVR1N | $235.23 |
| 02/15/2017 | U. P. S. UPS BILL 1703500006016EE | $251.74 |
| 02/15/2017 | US Bank Equipmen ADACH 550-0042837-000 | $2,879.00 |
| 02/15/2017 | Analysis Charges | $318.00 |
| 02/16/2017 | ONLINE TRANSFER TO CHECKING 6400372185 ON 2/16/17 AT 9:42 | $20,000.00 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXPSETL 403903900101103 | $587.00 |
| 02/16/2017 | IPS ACH PROGRAM IPSMXPSETL 403903900101135 | $880.55 |
| 02/17/2017 | ONLINE TRANSFER TO 6400372185 ON 2/17/17 AT 11:35 | $10,000.00 |
| 02/17/2017 | ONLINE TRANSFER TO 6400372185 ON 2/17/17 AT 9:34 | $15,000.00 |
| 02/21/2017 | TIME WARNER CABL TWC EFTPMT 0091383773 SPA | $149.99 |
| 02/22/2017 | ONLINE TRANSFER TO 6400372193 ON 2/22/17 AT 12:30 | $3,740.27 |
| 02/22/2017 | ONLINE TRANSFER TO 6400372185 ON 2/22/17 AT 9:32 | $15,000.00 |
| 02/22/2017 | ONLINE TRANSFER TO 6400372193 ON 2/22/17 AT 12:30 | $15,779.21 |
| 02/22/2017 | U. P. S. UPS BILL 1704200006016EE | $439.31 |
| 02/24/2017 | ONLINE TRANSFER TO 6400372193 ON 2/24/17 AT 14:13 | $37,800.00 |
| 02/28/2017 | ONLINE TRANSFER TO 6400372185 ON 2/28/17 AT 11:02 | $2,500.00 |
| 02/28/2017 | ONLINE TRANSFER TO 6400372185 ON 2/28/17 AT 12:38 | $4,000.00 |
| 02/28/2017 | USBEquipFinance CNTRCT PMT 550-0042837-000 | $3,454.80 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 02/07/2017 | $13,098.71 | 20444* | 02/07/2017 | $210.00 | 20473 | 02/06/2017 | $19,001.08 |
| 0 | 02/24/2017 | $13,097.96 | 20447* | 02/06/2017 | $40.00 | 20474 | 02/07/2017 | $12,310.74 |
| 20107* | 02/15/2017 | $19.00 | 20449* | 02/09/2017 | $90.00 | 20478* | 02/07/2017 | $659.55 |
| 20348* | 02/27/2017 | $429.00 | 20457* | 02/08/2017 | $592.01 | 20479 | 02/02/2017 | $4,154.00 |
| 20391* | 02/07/2017 | $1,332.74 | 20458 | 02/10/2017 | $298.34 | 20480 | 02/02/2017 | $26.88 |
| 20393* | 02/08/2017 | $155.00 | 20459 | 02/10/2017 | $247.88 | 20481 | 02/17/2017 | $504.00 |
| 20401* | 02/17/2017 | $292.07 | 20460 | 02/10/2017 | $314.96 | 20486* | 02/06/2017 | $4,000.00 |
| 20411* | 02/01/2017 | $1,120.00 | 20461 | 02/06/2017 | $4,225.72 | 20487 | 02/02/2017 | $8,000.00 |
| 20412 | 02/07/2017 | $256.00 | 20462 | 02/06/2017 | $667.95 | 20488 | 02/02/2017 | $2,545.00 |
| 20413 | 02/17/2017 | $5,502.00 | 20464* | 02/07/2017 | $1,697.08 | 20489 | 02/01/2017 | $20,097.00 |
| 20416* | 02/01/2017 | $593.01 | 20467* | 02/02/2017 | $861.32 | 20490 | 02/06/2017 | $3.84 |
| 20419* | 02/03/2017 | $560.38 | 20468 | 02/06/2017 | $354.35 | 20491 | 02/13/2017 | $15.16 |
| 20436* | 02/06/2017 | $223.34 | 20470* | 02/08/2017 | $10,000.00 | 20492 | 02/22/2017 | $243.58 |
| 20437 | 02/07/2017 | $145.00 | 20471 | 02/06/2017 | $16,689.57 | 20493 | 02/10/2017 | $135.00 |
| 20439* | 02/09/2017 | $3,531.00 | 20472 | 02/06/2017 | $17,547.22 | 20494 | 02/24/2017 | $362.19 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20495 | 02/21/2017 | $1,021.69 | 20517 | 02/23/2017 | $3,789.28 | 20544* | 02/17/2017 | $9,471.26 |
| 20496 | 02/14/2017 | $273.78 | 20518 | 02/14/2017 | $185.00 | 20545 | 02/22/2017 | $9,503.29 |
| 20497 | 02/07/2017 | $281.73 | 20519 | 02/22/2017 | $440.22 | 20547* | 02/21/2017 | $11.52 |
| 20498 | 02/10/2017 | $187.00 | 20523* | 02/15/2017 | $168.01 | 20548 | 02/21/2017 | $1,952.00 |
| 20499 | 02/17/2017 | $60.00 | 20524 | 02/15/2017 | $100.00 | 20549 | 02/22/2017 | $630.00 |
| 20500 | 02/17/2017 | $117.77 | 20525 | 02/22/2017 | $315.00 | 20550 | 02/22/2017 | $3,000.00 |
| 20502* | 02/13/2017 | $79.00 | 20526 | 02/14/2017 | $2,500.00 | 20551 | 02/24/2017 | $3,312.00 |
| 20503 | 02/13/2017 | $425.95 | 20527 | 02/14/2017 | $7.68 | 20552 | 02/23/2017 | $472.25 |
| 20504 | 02/22/2017 | $632.92 | 20528 | 02/15/2017 | $16,048.47 | 20553 | 02/21/2017 | $3.84 |
| 20505 | 02/21/2017 | $411.83 | 20530* | 02/15/2017 | $12,000.00 | 20556* | 02/27/2017 | $518.78 |
| 20506 | 02/07/2017 | $30.72 | 20531 | 02/15/2017 | $5,478.00 | 20558* | 02/28/2017 | $210.00 |
| 20507 | 02/08/2017 | $8,000.00 | 20532 | 02/14/2017 | $20.43 | 20561* | 02/27/2017 | $65.00 |
| 20508 | 02/13/2017 | $3,379.00 | 20533 | 02/23/2017 | $104.00 | 20562 | 02/28/2017 | $15.00 |
| 20509 | 02/07/2017 | $717.50 | 20534 | 02/27/2017 | $148.81 | 20563 | 02/22/2017 | $6,525.00 |
| 20510 | 02/08/2017 | $5,265.00 | 20536* | 02/21/2017 | $45.00 | 20564 | 02/27/2017 | $149.99 |
| 20511 | 02/13/2017 | $170.00 | 20537 | 02/22/2017 | $762.01 | 20569* | 02/27/2017 | $10,000.00 |
| 20512 | 02/14/2017 | $90.00 | 20538 | 02/16/2017 | $19.20 | 20570 | 02/27/2017 | $23,320.03 |
| 20513 | 02/22/2017 | $905.43 | 20539 | 02/14/2017 | $7,000.00 | 20572* | 02/24/2017 | $38.40 |
| 20514 | 02/13/2017 | $692.07 | 20540 | 02/16/2017 | $3,115.50 | 20574* | 02/27/2017 | $7.68 |
| 20515 | 02/13/2017 | $1,004.48 | 20541 | 02/27/2017 | $5,000.00 | 20581* | 02/28/2017 | $7.68 |
| 20516 | 02/28/2017 | $244.22 | 20542 | 02/17/2017 | $11.52 | 20583* | 02/27/2017 | $1,776.52 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2017 | $66,448.26 | 02/10/2017 | $18,144.07 | 02/22/2017 | $79,712.93 |
| 02/02/2017 | $57,703.21 | 02/13/2017 | $105,857.97 | 02/23/2017 | $81,404.06 |
| 02/03/2017 | $58,629.11 | 02/14/2017 | $109,568.37 | 02/24/2017 | $37,921.99 |
| 02/06/2017 | $42,091.92 | 02/15/2017 | $82,029.57 | 02/27/2017 | $46,176.41 |
| 02/07/2017 | $27,857.93 | 02/16/2017 | $86,627.59 | 02/28/2017 | $47,735.14 |
| 02/08/2017 | $2,305.35 | 02/17/2017 | $55,451.27 | | |
| 02/09/2017 | $13,333.63 | 02/21/2017 | $125,296.25 | | |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (DEPOSIT ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                          25.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                               0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                        25.00

4.  RECEIPTS DURING CURRENT PERIOD:                                        35,734.41
    (General Sales)

5.  BALANCE:                                                              35,759.41

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:                                      20,047.70

7.  ENDING BALANCE:                                                       15,711.71

8.  DEPOSIT Account Number(s):              xxx-5114
                                            Wells Fargo Bank (Wilshire-Ardmore)
    Depository Name & Location:             3550 Wilshire Blvd
                                            Los Angeles, CA 90010

## TOTAL DISBURSEMENTS FROM DEPOSIT ACCOUNT THIS CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or  DIP account | Purpose | Amount |
|---|---|---|---|---|
| 02/28/2017 | EFT | WELLS FARGO | Bank Service Charges | 47.10 |
| 02/28/2017 | EFT | WELLS FARGO | Bank Service Charges | 0.60 |
| 02/16/2017 | EFT | Tfr to x2177 | Transfer to Operating Acct | 10,000.00 |
| 02/21/2017 | EFT | Tfr to x2177 | Transfer to Operating Acct | 10,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 20,047.70 |

DEPOSIT ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____2/28/2017_____    Balance on Statement: _____15,771.71_____

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                      | 0.00 |

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                     | 0.00 |

Bank statement Adjustments:                                   _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        | 15,771.71 |

# Platinum Business Checking



Account number: ████114   ■   February 1, 2017 - February 28, 2017   ■   Page 1 of 9

BLUE BEE INC,
DEBTOR IN POSSESSION
CH 11  CASE NO 16-23836(CCA)
333 MOONRISE DR
MALIBU CA 90265-3438

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $25.00 |
| Deposits/Credits | 35,734.41 |
| Withdrawals/Debits | - 20,047.70 |
| **Ending balance on 2/28** | **$15,711.71** |
| Average ledger balance this period | $5,468.40 |

Account number: ████114

**BLUE BEE INC,**
**DEBTOR IN POSSESSION**
**CH 11  CASE NO 16-23836(CCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  ████14  ■ February 1, 2017 - February 28, 2017  ■ Page 2 of 9



WELLS FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $5,468.40 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |
| Total interest paid in 2016 | $0.00 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/13 | | eDeposit IN Branch/Store 02/13/17 01:14:24 Pm 3110 N Sepulveda Blvd Manhattan Beach CA | 14.14 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 01:15:30 Pm 3110 N Sepulveda Blvd Manhattan Beach CA | 528.03 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 01:16:20 Pm 3110 N Sepulveda Blvd Manhattan Beach CA | 100.37 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 01:17:21 Pm 3110 N Sepulveda Blvd Manhattan Beach CA | 143.63 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 01:32:56 Pm 21323 Hawthorne Blvd Torrance CA | 234.31 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 01:35:32 Pm 21323 Hawthorne Blvd Torrance CA | 213.08 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 01:37:39 Pm 21323 Hawthorne Blvd Torrance CA | 87.18 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 01:38:58 Pm 21323 Hawthorne Blvd Torrance CA | 221.25 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 01:40:12 Pm 21323 Hawthorne Blvd Torrance CA | 228.77 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:28:49 Pm 27630 Ynez Rd Temecula CA | 143.01 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:30:19 Pm 27630 Ynez Rd Temecula CA | 209.24 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:31:15 Pm 27630 Ynez Rd Temecula CA | 183.14 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:32:08 Pm 27630 Ynez Rd Temecula CA | 64.64 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:33:06 Pm 27630 Ynez Rd Temecula CA | 189.75 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:34:04 Pm 27630 Ynez Rd Temecula CA | 91.23 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:35:36 Pm 27630 Ynez Rd Temecula CA | 370.70 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:36:45 Pm 27630 Ynez Rd Temecula CA | 177.74 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:51:25 Pm 5899 Green Valley Cir Culver City CA | 598.31 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:53:07 Pm 5899 Green Valley Cir Culver City CA | 837.43 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:54:29 Pm 5899 Green Valley Cir Culver City CA | 979.90 | | |
| 2/13 | | eDeposit IN Branch/Store 02/13/17 02:55:43 Pm 5899 Green Valley Cir Culver City CA | 220.52 | | |
| 2/13 | | Deposit Made In A Branch/Store | 867.24 | | 6,728.61 |
| 2/14 | | eDeposit IN Branch/Store 02/14/17 09:49:01 Am 535 N Brand Blvd Glendale CA | 180.89 | | |
| 2/14 | | eDeposit IN Branch/Store 02/14/17 09:50:31 Am 535 N Brand Blvd Glendale CA | 160.18 | | |

Account number:  ███████14  ▪  February 1, 2017 - February 28, 2017  ▪  Page 3 of 9



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/14 | | eDeposit IN Branch/Store 02/14/17 09:51:52 Am 535 N Brand Blvd Glendale CA | 418.82 | | |
| 2/14 | | eDeposit IN Branch/Store 02/14/17 09:53:15 Am 535 N Brand Blvd Glendale CA | 204.34 | | |
| 2/14 | | eDeposit IN Branch/Store 02/14/17 09:54:11 Am 27630 Ynez Rd Temecula CA | 20.46 | | |
| 2/14 | | eDeposit IN Branch/Store 02/14/17 09:54:47 Am 535 N Brand Blvd Glendale CA | 153.71 | | |
| 2/14 | | Deposit Made In A Branch/Store | 201.48 | | 8,068.49 |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 09:12:20 Am 18712 Gridley Rd Cerritos CA | 391.96 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 09:13:08 Am 18712 Gridley Rd Cerritos CA | 38.85 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 09:14:14 Am 18712 Gridley Rd Cerritos CA | 503.90 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 09:16:23 Am 18712 Gridley Rd Cerritos CA | 175.57 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 09:17:29 Am 18712 Gridley Rd Cerritos CA | 174.88 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 09:18:30 Am 18712 Gridley Rd Cerritos CA | 187.72 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 09:19:09 Am 18712 Gridley Rd Cerritos CA | 15.76 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 09:28:49 Am 7902 Edinger Ave Huntington Beach CA | 614.63 | | |
| 2/15 | | Deposit Made In A Branch/Store | 118.73 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 12:59:34 Pm 460 E Esplanade Dr Oxnard CA | 34.82 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 01:00:34 Pm 460 E Esplanade Dr Oxnard CA | 25.37 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 01:01:45 Pm 460 E Esplanade Dr Oxnard CA | 43.19 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 01:03:19 Pm 460 E Esplanade Dr Oxnard CA | 333.30 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 01:05:09 Pm 460 E Esplanade Dr Oxnard CA | 135.55 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 01:06:43 Pm 460 E Esplanade Dr Oxnard CA | 26.67 | | |
| 2/15 | | Deposit Made In A Branch/Store | 374.84 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 02:14:36 Pm 27630 Ynez Rd Temecula CA | 7.32 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 03:10:18 Pm 8812 Corbin Ave Northridge CA | 150.19 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 03:11:18 Pm 8812 Corbin Ave Northridge CA | 160.47 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 03:12:34 Pm 8812 Corbin Ave Northridge CA | 163.09 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 03:13:50 Pm 8812 Corbin Ave Northridge CA | 466.66 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 03:15:10 Pm 8812 Corbin Ave Northridge CA | 69.62 | | |
| 2/15 | | eDeposit IN Branch/Store 02/15/17 03:16:09 Pm 8812 Corbin Ave Northridge CA | 129.62 | | |
| 2/15 | | Deposit Made In A Branch/Store | 312.10 | | 12,723.30 |
| 2/16 | | eDeposit IN Branch/Store 02/16/17 09:15:21 Am 18712 Gridley Rd Cerritos CA | 72.84 | | |
| 2/16 | | eDeposit IN Branch/Store 02/16/17 09:45:53 Am 460 E Esplanade Dr Oxnard CA | 19.98 | | |
| 2/16 | | Deposit Made In A Branch/Store | 155.27 | | |
| 2/16 | | Deposit Made In A Branch/Store | 415.74 | | |
| 2/16 | | eDeposit IN Branch/Store 02/16/17 03:05:23 Pm 8812 Corbin Ave Northridge CA | 260.37 | | |



WELLS
FARGO

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/16 | | Deposit Made In A Branch/Store | 177.61 | | |
| 2/16 | | Deposit Made In A Branch/Store | 178.69 | | |
| 2/16 | | Deposit Made In A Branch/Store | 84.22 | | |
| 2/16 | | Deposit Made In A Branch/Store | 335.29 | | |
| 2/16 | | Deposit Made In A Branch/Store | 179.76 | | |
| 2/16 | | Deposit Made In A Branch/Store | 64.79 | | |
| 2/16 | | Deposit Made In A Branch/Store | 162.26 | | |
| 2/16 | | Deposit Made In A Branch/Store | 162.50 | | |
| 2/16 | | Deposit Made In A Branch/Store | 7.22 | | 14,999.84 |
| 2/17 | | eDeposit IN Branch/Store 02/17/17 09:06:09 Am 18712 Gridley Rd Cerritos CA | 260.71 | | |
| 2/17 | | eDeposit IN Branch/Store 02/17/17 09:12:04 Am 18400 Sherman Way Reseda CA 5114 | 156.32 | | |
| 2/17 | | eDeposit IN Branch/Store 02/17/17 09:14:57 Am 5899 Green Valley Cir Culver City CA | 275.83 | | |
| 2/17 | | eDeposit IN Branch/Store 02/17/17 09:16:10 Am 5899 Green Valley Cir Culver City CA | 395.60 | | |
| 2/17 | | eDeposit IN Branch/Store 02/17/17 09:17:18 Am 5899 Green Valley Cir Culver City CA | 448.95 | | |
| 2/17 | | eDeposit IN Branch/Store 02/17/17 09:18:26 Am 5899 Green Valley Cir Culver City CA | 557.59 | | |
| 2/17 | | Deposit Made In A Branch/Store | 130.48 | | |
| 2/17 | 1001 | Check | | 10,000.00 | 7,225.32 |
| 2/21 | | Deposit Made In A Branch/Store | 282.25 | | |
| 2/21 | | Deposit Made In A Branch/Store | 171.09 | | |
| 2/21 | | eDeposit IN Branch/Store 02/18/17 09:30:11 Am 18712 Gridley Rd Cerritos CA | 211.66 | | |
| 2/21 | | Deposit Made In A Branch/Store | 137.50 | | |
| 2/21 | | Deposit Made In A Branch/Store | 135.17 | | |
| 2/21 | | eDeposit IN Branch/Store 02/18/17 03:30:14 Pm 5899 Green Valley Cir Culver City CA | 69.82 | | |
| 2/21 | | Deposit Made In A Branch/Store | 1.09 | | |
| 2/21 | | Deposit Made In A Branch/Store | 14.73 | | |
| 2/21 | | Deposit Made In A Branch/Store | 131.18 | | |
| 2/21 | | Deposit Made In A Branch/Store | 73.96 | | |
| 2/21 | | Deposit Made In A Branch/Store | 192.16 | | |
| 2/21 | | Deposit Made In A Branch/Store | 140.26 | | |
| 2/21 | | Deposit Made In A Branch/Store | 90.23 | | |
| 2/21 | | eDeposit IN Branch/Store 02/20/17 01:47:30 Pm 5899 Green Valley Cir Culver City CA | 452.18 | | |
| 2/21 | | eDeposit IN Branch/Store 02/20/17 01:49:30 Pm 5899 Green Valley Cir Culver City CA | 641.62 | | |
| 2/21 | | eDeposit IN Branch/Store 02/20/17 01:53:36 Pm 8812 Corbin Ave Northridge CA | 86.69 | | |
| 2/21 | | eDeposit IN Branch/Store 02/20/17 01:55:06 Pm 8812 Corbin Ave Northridge CA | 322.35 | | |
| 2/21 | | eDeposit IN Branch/Store 02/20/17 01:56:47 Pm 8812 Corbin Ave Northridge CA | 107.71 | | |
| 2/21 | | eDeposit IN Branch/Store 02/20/17 02:54:56 Pm 5 Corporate Plaza Dr Newport Beach CA | 89.62 | | |
| 2/21 | | Deposit Made In A Branch/Store | 129.58 | | |
| 2/21 | | Deposit Made In A Branch/Store | 35.63 | | |
| 2/21 | | eDeposit IN Branch/Store 02/20/17 02:59:04 Pm 5 Corporate Plaza Dr Newport Beach CA | 55.02 | | |
| 2/21 | | Deposit Made In A Branch/Store | 60.88 | | |
| 2/21 | | Deposit Made In A Branch/Store | 249.02 | | |
| 2/21 | | eDeposit IN Branch/Store 02/21/17 09:20:32 Am 18712 Gridley Rd Cerritos CA | 206.54 | | |
| 2/21 | | Deposit Made In A Branch/Store | 83.64 | | |
| 2/21 | | Deposit Made In A Branch/Store | 424.64 | | |
| 2/21 | | Deposit Made In A Branch/Store | 196.09 | | |
| 2/21 | | Deposit Made In A Branch/Store | 43.36 | | |

Account number: ███████    ■ February 1, 2017 - February 28, 2017 ■ Page 5 of 9



**Transaction history** *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/21 | | Deposit Made In A Branch/Store | 325.61 | | |
| 2/21 | | eDeposit IN Branch/Store 02/21/17 03:35:13 Pm 1036 Anacapa St Santa Barbara CA | 213.90 | | |
| 2/21 | | eDeposit IN Branch/Store 02/21/17 03:37:17 Pm 1036 Anacapa St Santa Barbara CA | 312.55 | | |
| 2/21 | | eDeposit IN Branch/Store 02/21/17 03:39:24 Pm 1036 Anacapa St Santa Barbara CA | 313.46 | | |
| 2/21 | | eDeposit IN Branch/Store 02/21/17 03:40:47 Pm 1036 Anacapa St Santa Barbara CA | 170.83 | | |
| 2/21 | | eDeposit IN Branch/Store 02/21/17 03:42:43 Pm 1036 Anacapa St Santa Barbara CA | 53.86 | | |
| 2/21 | | eDeposit IN Branch/Store 02/21/17 04:27:47 Pm 460 E Esplanade Dr Oxnard CA | 69.00 | | |
| 2/21 | | eDeposit IN Branch/Store 02/21/17 04:29:54 Pm 460 E Esplanade Dr Oxnard CA | 197.85 | | |
| 2/21 | | eDeposit IN Branch/Store 02/21/17 04:31:16 Pm 460 E Esplanade Dr Oxnard CA | 43.19 | | |
| 2/21 | | eDeposit IN Branch/Store 02/21/17 04:32:39 Pm 460 E Esplanade Dr Oxnard CA | 10.24 | | 13,771.48 |
| 2/22 | | eDeposit IN Branch/Store 02/22/17 09:21:30 Am 18712 Gridley Rd Cerritos CA | 240.54 | | |
| 2/22 | | Deposit Made In A Branch/Store | 60.68 | | |
| 2/22 | | Deposit Made In A Branch/Store | 245.62 | | |
| 2/22 | | Deposit Made In A Branch/Store | 260.26 | | |
| 2/22 | | Deposit Made In A Branch/Store | 228.28 | | |
| 2/22 | | Deposit Made In A Branch/Store | 129.37 | | |
| 2/22 | | eDeposit IN Branch/Store 02/22/17 03:47:43 Pm 8812 Corbin Ave Northridge CA | 141.61 | | |
| 2/22 | | eDeposit IN Branch/Store 02/22/17 03:49:02 Pm 8812 Corbin Ave Northridge CA | 254.43 | | |
| 2/22 | 1002 | Check | | 10,000.00 | 5,332.27 |
| 2/23 | | eDeposit IN Branch/Store 02/23/17 09:09:52 Am 8812 Corbin Ave Northridge CA | 203.31 | | |
| 2/23 | | Deposit Made In A Branch/Store | 366.86 | | |
| 2/23 | | eDeposit IN Branch/Store 02/23/17 09:27:18 Am 18712 Gridley Rd Cerritos CA | 281.58 | | |
| 2/23 | | eDeposit IN Branch/Store 02/23/17 12:41:59 Pm 460 E Esplanade Dr Oxnard CA | 40.05 | | |
| 2/23 | | Deposit Made In A Branch/Store | 106.36 | | |
| 2/23 | | Deposit Made In A Branch/Store | 137.17 | | |
| 2/23 | | Deposit Made In A Branch/Store | 487.15 | | |
| 2/23 | | Deposit Made In A Branch/Store | 318.68 | | |
| 2/23 | | eDeposit IN Branch/Store 02/23/17 03:41:53 Pm 5 Corporate Plaza Dr Newport Beach CA | 118.77 | | |
| 2/23 | | eDeposit IN Branch/Store 02/23/17 03:43:06 Pm 5 Corporate Plaza Dr Newport Beach CA | 14.03 | | |
| 2/23 | | eDeposit IN Branch/Store 02/23/17 03:44:27 Pm 5 Corporate Plaza Dr Newport Beach CA | 66.40 | | |
| 2/23 | | Deposit Made In A Branch/Store | 176.86 | | 7,649.49 |
| 2/24 | | eDeposit IN Branch/Store 02/24/17 09:15:19 Am 18712 Gridley Rd Cerritos CA | 240.49 | | |
| 2/24 | | Deposit Made In A Branch/Store | 92.64 | | |
| 2/24 | | Deposit Made In A Branch/Store | 156.55 | | |
| 2/24 | | eDeposit IN Branch/Store 02/24/17 03:00:10 Pm 8812 Corbin Ave Northridge CA | 219.15 | | |
| 2/24 | | eDeposit IN Branch/Store 02/24/17 03:56:59 Pm 7902 Edinger Ave Huntington Beach CA | 231.89 | | |
| 2/24 | | eDeposit IN Branch/Store 02/24/17 04:10:07 Pm 460 E Esplanade Dr Oxnard CA | 53.97 | | 8,644.18 |
| 2/27 | | Deposit Made In A Branch/Store | 278.23 | | |
| 2/27 | | Deposit Made In A Branch/Store | 302.40 | | |
| 2/27 | | Deposit Made In A Branch/Store | 196.14 | | |

Account number:  ████████114  ■  February 1, 2017 - February 28, 2017  ■  Page 6 of 9



*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/27 | | eDeposit IN Branch/Store 02/25/17 02:02:06 Pm 1036 Anacapa St Santa Barbara CA | 73.15 | | |
| 2/27 | | eDeposit IN Branch/Store 02/25/17 02:03:13 Pm 1036 Anacapa St Santa Barbara CA | 238.36 | | |
| 2/27 | | eDeposit IN Branch/Store 02/25/17 02:04:18 Pm 1036 Anacapa St Santa Barbara CA | 66.23 | | |
| 2/27 | | eDeposit IN Branch/Store 02/25/17 03:55:14 Pm 460 E Esplanade Dr Oxnard CA | 30.77 | | |
| 2/27 | | Deposit Made In A Branch/Store | 68.62 | | |
| 2/27 | | Deposit Made In A Branch/Store | 316.24 | | |
| 2/27 | | Deposit Made In A Branch/Store | 103.68 | | |
| 2/27 | | eDeposit IN Branch/Store 02/27/17 12:29:43 Pm 1036 Anacapa St Santa Barbara CA | 467.21 | | |
| 2/27 | | eDeposit IN Branch/Store 02/27/17 12:30:48 Pm 1036 Anacapa St Santa Barbara CA | 3.76 | | |
| 2/27 | | Deposit Made In A Branch/Store | 87.51 | | |
| 2/27 | | Deposit Made In A Branch/Store | 358.19 | | |
| 2/27 | | Deposit Made In A Branch/Store | 7.61 | | |
| 2/27 | | Deposit Made In A Branch/Store | 124.54 | | |
| 2/27 | | Deposit Made In A Branch/Store | 383.92 | | |
| 2/27 | | eDeposit IN Branch/Store 02/27/17 02:24:48 Pm 8812 Corbin Ave Northridge CA | 492.73 | | |
| 2/27 | | eDeposit IN Branch/Store 02/27/17 02:26:39 Pm 8812 Corbin Ave Northridge CA | 333.92 | | |
| 2/27 | | eDeposit IN Branch/Store 02/27/17 02:27:48 Pm 8812 Corbin Ave Northridge CA | 184.82 | | |
| 2/27 | | Deposit Made In A Branch/Store | 137.54 | | |
| 2/27 | | Deposit Made In A Branch/Store | 48.93 | | 12,948.68 |
| 2/28 | | Deposit Made In A Branch/Store | 61.29 | | |
| 2/28 | | Deposit Made In A Branch/Store | 580.48 | | |
| 2/28 | | eDeposit IN Branch/Store 02/28/17 01:56:52 Pm 5899 Green Valley Cir Culver City CA | 404.10 | | |
| 2/28 | | Deposit Made In A Branch/Store | 315.93 | | |
| 2/28 | | Deposit Made In A Branch/Store | 283.43 | | |
| 2/28 | | Deposit Made In A Branch/Store | 544.05 | | |
| 2/28 | | eDeposit IN Branch/Store 02/28/17 03:03:40 Pm 460 E Esplanade Dr Oxnard CA | 107.82 | | |
| 2/28 | | eDeposit IN Branch/Store 02/28/17 03:04:46 Pm 460 E Esplanade Dr Oxnard CA | 324.88 | | |
| 2/28 | | eDeposit IN Branch/Store 02/28/17 03:06:20 Pm 460 E Esplanade Dr Oxnard CA | 19.97 | | |
| 2/28 | | Deposit Made In A Branch/Store | 168.78 | | |
| 2/28 | | Cash Deposited Fee | | 47.10 | |
| 2/28 | | Coin Ordered Fee | | 0.60 | 15,711.71 |
| **Ending balance on 2/28** | | | | | **15,711.71** |
| **Totals** | | | **$35,734.41** | **$20,047.70** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1001 | 2/17 | 10,000.00 | 1002 | 2/22 | 10,000.00 |

Account number: ████114 ■ February 1, 2017 - February 28, 2017 ■ Page 7 of 9



**WELLS FARGO**

---

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2017 - 02/28/2017 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  This is the final period with the fee waived.
For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $5,468.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WK/WK

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 35,700 | 20,000 | 15,700 | 0.0030 | 47.10 |
| Transactions | 173 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$47.10** |

---

 # IMPORTANT ACCOUNT INFORMATION

————————————

Effective 4/15/2017 if the primary checking account for your debit card is closed or delinked for any reason, we will designate another eligible linked checking account as the primary account. If there are no other eligible linked checking accounts, your debit card will be closed. If you have one or more savings accounts linked to this debit card, you may request an ATM card for continued access.

————————————

Effective April 24, 2017, your Wells Fargo Platinum Business Checking account will earn interest on the entire daily collected balance. This is a change from interest being earned on daily collected balances above $25,000. Interest is compounded daily and paid monthly. In addition, your account is subject to a variable rate that the Bank can change at any time.

All other terms and conditions of your account will remain the same. If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

*For additional account details, refer to the Wells Fargo Platinum Business Checking account on the Business Account Fee & Information Schedule and Account Agreement page located at wellsfargo.com/biz/fee-information.

————————————

Account number:  ▆▆▆▆114  ■  February 1, 2017 - February 28, 2017  ■  Page 8 of 9



**Amendment to our Funds Availability Policy**

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

Account number: ▉▉▉114 ■ February 1, 2017 - February 28, 2017 ■ Page 9 of 9



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your           $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |      |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS                505,200.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL                    510,369.58
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                 (5,169.58)

4.  RECEIPTS DURING CURRENT PERIOD:                                     133,000.00
     (Transferred from General Account)

5.  BALANCE:                                                            127,830.42

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
     TOTAL DISBURSEMENTS THIS PERIOD:                                   127,703.13

7.  ENDING BALANCE:                                                        127.29

8.  PAYROLL Account Number(s):          xxx-2185

                                        BBCN Bank (Olympic-Hoover Branch)
     Depository Name & Location:         2222 W. Olympic Blvd.
                                        Los Angeles, CA 90006

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 02/15/2017 | EFT | BANK OF HOPE | Bank Service Fee | 79.82 |
| 02/01/2017 | 40964 | ANASTASIYA POLINA | Payroll | 1,757.22 |
| 02/01/2017 | 40976 | BRIANNA MALDONADO | Payroll | 331.55 |
| 02/01/2017 | 40977 | DISHA LALWANI | Payroll | 268.33 |
| 02/01/2017 | 40978 | SASHA RIOS | Payroll | 420.96 |
| 02/01/2017 | 40979 | LAUREN ZEISSIER | Payroll | 485.42 |
| 02/01/2017 | 40980 | MILAN BALSZ CABRERA | Payroll | 503.32 |
| 02/01/2017 | 40981 | ALMA N MARTINEZ | Payroll | 1,053.84 |
| 02/01/2017 | 40982 | MARIA CONCEPCIAN ALVARADO | Payroll | 36.54 |
| 02/01/2017 | 40983 | YANELI ARAGON SANCHEZ | Payroll | 554.22 |
| 02/01/2017 | 40984 | YESICA LOPEZ | Payroll | 167.90 |
| 02/01/2017 | 40985 | RUTH FUENTES, | Payroll | 352.73 |
| 02/01/2017 | 40986 | SHABNAM ZABANAVAR | Payroll | 423.82 |
| 02/01/2017 | 40987 | PRINCESS DIANA HASAN | Payroll | 288.56 |
| 02/01/2017 | 40988 | MARISSA R POCKAT | Payroll | 1,012.55 |
| 02/01/2017 | 40989 | HANNAH KIM | Payroll | 104.50 |
| 02/01/2017 | 40990 | RACHEL DEJAUREGUI | Payroll | 473.66 |
| 02/01/2017 | 40991 | MEGAN COLOCINO | Payroll | 238.62 |
| 02/01/2017 | 40992 | APRIL BARRON | Payroll | 177.19 |
| 02/01/2017 | 40993 | SHAILA MARTINEZ | Payroll | 1,170.57 |
| 02/01/2017 | 40994 | MARIA VENEG ALATORRE | Payroll | 310.60 |
| 02/01/2017 | 40995 | ASHLI POLEE | Payroll | 202.92 |
| 02/01/2017 | 40996 | MARIA LUNA-VALENZUELA | Payroll | 762.43 |
| 02/01/2017 | 40997 | EVIE GOLLAS | Payroll | 690.77 |
| 02/01/2017 | 40998 | CHRISTOPHER CARDENAS | Payroll | 899.94 |
| 02/01/2017 | 40999 | LOREN LEE | Payroll | 346.06 |
| 02/01/2017 | 41000 | AMY LOPEZ | Payroll | 464.06 |
| 02/01/2017 | 41001 | SELAMAWIT GILAY | Payroll | 149.18 |
| 02/01/2017 | 41002 | ALEXUS ANDRADE | Payroll | 317.02 |
| 02/01/2017 | 41003 | EMILY VALLADARES | Payroll | 367.91 |
| 02/01/2017 | 41004 | TAMIKA CARTER | Payroll | 848.47 |
| 02/01/2017 | 41005 | VANESSA ARVIZO | Payroll | 328.31 |
| 02/01/2017 | 41006 | ERICA SANCHEZ | Payroll | 96.49 |
| 02/01/2017 | 41007 | MAYRA LOPEZ-RAMIREZ | Payroll | 863.74 |
| 02/01/2017 | 41008 | YEISHA PRICE | Payroll | 322.22 |
| 02/01/2017 | 41009 | SARAH CORTES | Payroll | 545.50 |
| 02/01/2017 | 41010 | DEJA DUHART | Payroll | 558.12 |
| 02/01/2017 | 41011 | FRANK CARMONA | Payroll | 905.67 |
| 02/01/2017 | 41012 | NICHOLE CARROLL | Payroll | 767.97 |
| 02/01/2017 | 41013 | LINDA SUN | Payroll | 449.62 |
| 02/01/2017 | 41014 | AYLIN GONZALEZ | Payroll | 359.27 |
| 02/01/2017 | 41016 | SHAUDI KHALILIAN | Payroll | 172.15 |

### TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 02/01/2017 | 41017 | SAMANTHA KHODAR | Payroll | 79.74 |
| 02/01/2017 | 41018 | CRAIG BELINFANTE | Payroll | 507.33 |
| 02/01/2017 | 41019 | ANA HERNANDEZ | Payroll | 822.17 |
| 02/01/2017 | 41020 | MARIANNA AGAZARYAN | Payroll | 604.83 |
| 02/01/2017 | 41021 | BRITTNEY SAAVEDRA | Payroll | 257.16 |
| 02/01/2017 | 41022 | ANE TER GALSTANYAN | Payroll | 607.91 |
| 02/01/2017 | 41023 | EVELYN FRANCO | Payroll | 304.05 |
| 02/01/2017 | 41024 | MELANIE DARLING | Payroll | 254.85 |
| 02/01/2017 | 41025 | COURTNEY STOOVE | Payroll | 187.82 |
| 02/01/2017 | 41026 | HANNAH LAM | Payroll | 576.75 |
| 02/01/2017 | 41027 | NATALIE GONZALES | Payroll | 661.11 |
| 02/01/2017 | 41028 | AUTUMN COLAMONICO | Payroll | 209.26 |
| 02/01/2017 | 41029 | PAULINA DEL ANGEL | Payroll | 1,026.86 |
| 02/01/2017 | 41030 | JENNIFER VAUGHN | Payroll | 973.76 |
| 02/01/2017 | 41031 | CHRISTINE JOY SULPACIO | Payroll | 1,294.39 |
| 02/01/2017 | 41032 | VANESSA MAYA | Payroll | 744.62 |
| 02/01/2017 | 41033 | DEVINE STARKEY | Payroll | 426.28 |
| 02/01/2017 | 41034 | KAMILLE GARCIA | Payroll | 533.78 |
| 02/01/2017 | 41035 | ALEXIS CASTRO | Payroll | 249.11 |
| 02/01/2017 | 41036 | CINDY RODRIGUEZ | Payroll | 303.42 |
| 02/01/2017 | 41037 | BRIANNA PULIDO | Payroll | 198.76 |
| 02/01/2017 | 41038 | ALEXIS JIMENEZ | Payroll | 286.72 |
| 02/01/2017 | 41039 | Ghanei Golshan | Payroll | 1,117.45 |
| 02/01/2017 | 41040 | ELIZABETH FLORES | Payroll | 586.03 |
| 02/01/2017 | 41041 | ISABELLA NAVARRETTA | Payroll | 71.55 |
| 02/01/2017 | 41042 | SHAYLA RAYA | Payroll | 139.79 |
| 02/01/2017 | 41043 | VISA NGUYEN | Payroll | 293.91 |
| 02/01/2017 | 41044 | CARLOS DE LEON | Payroll | 525.44 |
| 02/01/2017 | 41045 | CARLOS DE LEON | Payroll | 282.23 |
| 02/01/2017 | 41046 | AYLIN GONZALEZ | Payroll | 42.55 |
| 02/01/2017 | 41047 | HEAVEN BOULDIN | Payroll | 495.88 |
| 02/01/2017 | 41048 | Henrize Harrison (reimb) | Payroll | 1,171.91 |
| 02/01/2017 | 41049 | hyejung kim | Payroll | 901.14 |
| 02/01/2017 | 41050 | JESSICA TORRES | Payroll | 391.61 |
| 02/01/2017 | 41051 | ODALIS GARCIA | Payroll | 371.09 |
| 02/01/2017 | 41052 | MAILI ENAY | Payroll | 219.96 |
| 02/01/2017 | 41053 | MICHELLE RIOS | Payroll | 942.73 |
| 02/01/2017 | 41054 | LOREN WELDON | Payroll | 847.94 |
| 02/01/2017 | 41055 | KELYN V TORRES | Payroll | 193.31 |
| 02/01/2017 | 41056 | Anna Tovmasyan | Payroll | 1,030.26 |
| 02/01/2017 | 41057 | JA-NELL MORAN | Payroll | 684.64 |
| 02/01/2017 | 41058 | CHRISTINE MCHAMMEL | Payroll | 543.69 |

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 02/01/2017 | 41059 | MICHELLE DUONG | Payroll | 83.26 |
| 02/01/2017 | 41060 | CHRISTINE SEGURA | Payroll | 535.10 |
| 02/01/2017 | 41061 | MARINA SARGSYAN | Payroll | 382.70 |
| 02/01/2017 | 41062 | LEJANI FILIO | Payroll | 1,239.09 |
| 02/01/2017 | 41063 | JOSIE GUERRERO | Payroll | 492.52 |
| 02/01/2017 | 41064 | RAISA SHAHBZIAN | Payroll | 268.45 |
| 02/01/2017 | 41065 | KARINA AVAGYAN | Payroll | 152.88 |
| 02/01/2017 | 41066 | ELICE JRBASHYAN | Payroll | 19.01 |
| 02/01/2017 | 41067 | KAREN GUINEA | Payroll | 570.80 |
| 02/01/2017 | 41068 | AMBER GREENWOOD | Payroll | 484.16 |
| 02/01/2017 | 41069 | TAMARA ELKADI | Payroll | 480.04 |
| 02/01/2017 | 41070 | SHIRLEY ORTIZ BARCO | Payroll | 616.01 |
| 02/01/2017 | 41071 | SUMMER BROWN | Payroll | 214.67 |
| 02/01/2017 | 41072 | KAYLA GOODEN | Payroll | 183.87 |
| 02/01/2017 | 41073 | OMAR L. CHAVEZ | Payroll | 923.05 |
| 02/01/2017 | 41074 | Ernesto Mendoza | Payroll | 989.75 |
| 02/01/2017 | 41075 | CARLOS CHAMAGUA | Payroll | 834.98 |
| 02/01/2017 | 41076 | Michael Filio | Payroll | 306.99 |
| 02/01/2017 | 41077 | GRACIELA DIAZ | Payroll | 723.54 |
| 02/01/2017 | 41078 | SHEILA FRANCISCO | Payroll | 1,650.03 |
| 02/01/2017 | 41079 | STEPHANIE CASTRO | Payroll | 1,458.33 |
| 02/01/2017 | 41080 | Eujene Hwang (reimb) | Payroll | 2,214.07 |
| 02/01/2017 | 41081 | Kristy Maruyama | Payroll | 1,503.70 |
| 02/01/2017 | 41082 | SUMMER BROWN | Payroll | 6.44 |
| 02/01/2017 | 41083 | JUNG IN PARK | Payroll | 1,036.83 |
| 02/08/2017 | 41084 | TAMARA ELKADI | Payroll | 45.76 |
| 02/08/2017 | 41085 | MARIANNA AGAZARYAN | Payroll | 72.93 |
| 02/08/2017 | 41086 | SHIRLEY ORTIZ BARCO | Payroll | 28.66 |
| 02/08/2017 | 41087 | AMBER GREENWOOD | Payroll | 11.87 |
| 02/13/2017 | 41088 | CRAIG BELINFANTE | Payroll | 319.19 |
| 02/13/2017 | 41089 | VANESSA ARVIZO | Payroll | 325.53 |
| 02/13/2017 | 41090 | EMILY VALLADARES | Payroll | 314.37 |
| 02/13/2017 | 41091 | ALEXUS ANDRADE | Payroll | 315.75 |
| 02/15/2017 | 41097 | MARIAH GUTIERREZ | Payroll | 475.57 |
| 02/15/2017 | 41098 | MIREYA OLIVARES | Payroll | 649.11 |
| 02/15/2017 | 41099 | SAMANTHA MARTINEZ | Payroll | 458.49 |
| 02/15/2017 | 41100 | BRIANNA MALDONADO | Payroll | 316.26 |
| 02/15/2017 | 41101 | DISHA LALWANI | Payroll | 391.95 |
| 02/15/2017 | 41102 | SASHA RIOS | Payroll | 432.06 |
| 02/15/2017 | 41103 | LAUREN ZEISSIER | Payroll | 401.02 |
| 02/15/2017 | 41104 | MILAN BALSZ CABRERA | Payroll | 407.58 |
| 02/15/2017 | 41105 | ALMA MARTINEZ | Payroll | 596.89 |

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 02/15/2017 | 41106 | MARIA ALVARADO | Payroll | 102.63 |
| 02/15/2017 | 41107 | YANELI ARAGON SANCHEZ | Payroll | 546.55 |
| 02/15/2017 | 41108 | NATHALIA CUEVAS | Payroll | 166.34 |
| 02/15/2017 | 41109 | YESICA LOPEZ | Payroll | 155.03 |
| 02/15/2017 | 41110 | RUTH FUENTES, | Payroll | 333.04 |
| 02/15/2017 | 41111 | SHABNAM ZABANAVAR | Payroll | 295.21 |
| 02/15/2017 | 41112 | PRINCESS DIANA HASAN | Payroll | 326.44 |
| 02/15/2017 | 41113 | MARISSA R POCKAT | Payroll | 999.41 |
| 02/15/2017 | 41114 | HANNAH KIM | Payroll | 60.79 |
| 02/15/2017 | 41115 | RACHEL DEJAUREGUI | Payroll | 638.36 |
| 02/15/2017 | 41116 | MEGAN COLOCINO | Payroll | 119.07 |
| 02/15/2017 | 41117 | APRIL BARRON | Payroll | 246.04 |
| 02/15/2017 | 41118 | SHAILA MARTINEZ | Payroll | 717.71 |
| 02/15/2017 | 41119 | MARIA VENEG ALATORRE | Payroll | 139.62 |
| 02/15/2017 | 41120 | ASHLI POLEE | Payroll | 75.19 |
| 02/15/2017 | 41121 | MARIA LUNA-VALENZUELA | Payroll | 600.60 |
| 02/15/2017 | 41122 | EVIE GOLLAS | Payroll | 327.23 |
| 02/15/2017 | 41123 | MAYRA LOPEZ-RAMIREZ | Payroll | 653.71 |
| 02/15/2017 | 41124 | CHRISTOPHER CARDENAS | Payroll | 934.23 |
| 02/15/2017 | 41125 | LOREN LEE | Payroll | 392.22 |
| 02/15/2017 | 41126 | AMY LOPEZ | Payroll | 294.33 |
| 02/15/2017 | 41127 | SELAMAWIT GILAY | Payroll | 753.71 |
| 02/15/2017 | 41128 | TAMIKA CARTER | Payroll | 814.88 |
| 02/15/2017 | 41129 | DEJA DUHART | Payroll | 463.80 |
| 02/15/2017 | 41130 | FRANK CARMONA | Payroll | 764.85 |
| 02/15/2017 | 41131 | NICHOLE CARROLL | Payroll | 688.92 |
| 02/15/2017 | 41132 | LINDA SUN | Payroll | 401.59 |
| 02/15/2017 | 41133 | AYLIN GONZALEZ | Payroll | 393.59 |
| 02/15/2017 | 41134 | HEAVEN BOULDIN | Payroll | 647.28 |
| 02/15/2017 | 41135 | SHAUDI KHALILIAN | Payroll | 174.02 |
| 02/15/2017 | 41136 | SAMANTHA KHODAR | Payroll | 45.99 |
| 02/15/2017 | 41137 | ANA HERNANDEZ | Payroll | 801.63 |
| 02/15/2017 | 41138 | MARIANNA AGAZARYAN | Payroll | 535.77 |
| 02/15/2017 | 41139 | BRITTNEY SAAVEDRA | Payroll | 73.17 |
| 02/15/2017 | 41140 | ANE TER GALSTANYAN | Payroll | 780.63 |
| 02/15/2017 | 41141 | MELANIE DARLING | Payroll | 317.97 |
| 02/15/2017 | 41142 | COURTNEY STOOVE | Payroll | 222.30 |
| 02/15/2017 | 41143 | NATALIE GONZALES | Payroll | 574.00 |
| 02/15/2017 | 41144 | AUTUMN COLAMONICO | Payroll | 105.18 |
| 02/15/2017 | 41145 | PAULINA DEL ANGEL | Payroll | 938.42 |
| 02/15/2017 | 41146 | JENNIFER VAUGHN | Payroll | 1,020.81 |
| 02/15/2017 | 41147 | CHRISTINE JOY SULPACIO | Payroll | 1,286.01 |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 02/15/2017 | 41148 | VANESSA MAYA | Payroll | 715.80 |
| 02/15/2017 | 41149 | DEVINE STARKEY | Payroll | 426.28 |
| 02/15/2017 | 41150 | KAMILLE GARCIA | Payroll | 534.34 |
| 02/15/2017 | 41151 | ALEXIS CASTRO | Payroll | 249.11 |
| 02/15/2017 | 41152 | CINDY RODRIGUEZ | Payroll | 303.42 |
| 02/15/2017 | 41153 | BRIANNA PULIDO | Payroll | 198.76 |
| 02/15/2017 | 41154 | ALEXIS JIMENEZ | Payroll | 169.68 |
| 02/15/2017 | 41155 | Ghanei Golshan | Payroll | 994.25 |
| 02/15/2017 | 41156 | ELIZABETH FLORES | Payroll | 419.51 |
| 02/15/2017 | 41157 | SHAYLA RAYA | Payroll | 341.83 |
| 02/15/2017 | 41158 | VISA NGUYEN | Payroll | 582.26 |
| 02/15/2017 | 41159 | MARIA ESTRADA | Payroll | 171.40 |
| 02/15/2017 | 41161 | Henrize Harrison (reimb) | Payroll | 977.10 |
| 02/15/2017 | 41162 | TAMIKA CARTER | Payroll | 116.88 |
| 02/15/2017 | 41163 | JESSICA TORRES | Payroll | 190.96 |
| 02/15/2017 | 41164 | ODALIS GARCIA | Payroll | 240.24 |
| 02/15/2017 | 41165 | MAILI ENAY | Payroll | 98.18 |
| 02/15/2017 | 41166 | MICHELLE RIOS | Payroll | 825.65 |
| 02/15/2017 | 41167 | LOREN WELDON | Payroll | 678.05 |
| 02/15/2017 | 41168 | KELYN V TORRES | Payroll | 237.33 |
| 02/15/2017 | 41169 | Anna Tovmasyan | Payroll | 1,047.52 |
| 02/15/2017 | 41170 | JA-NELL MORAN | Payroll | 631.02 |
| 02/15/2017 | 41171 | CHRISTINE MCHAMMEL | Payroll | 645.27 |
| 02/15/2017 | 41172 | MICHELLE DUONG | Payroll | 91.71 |
| 02/15/2017 | 41173 | CHRISTINE SEGURA | Payroll | 840.03 |
| 02/15/2017 | 41174 | MARINA SARGSYAN | Payroll | 318.60 |
| 02/15/2017 | 41175 | LEJANI FILIO | Payroll | 1,303.30 |
| 02/15/2017 | 41176 | JOSIE GUERRERO | Payroll | 463.44 |
| 02/15/2017 | 41177 | RAISA SHAHBZIAN | Payroll | 301.56 |
| 02/15/2017 | 41178 | KARINA AVAGYAN | Payroll | 235.20 |
| 02/15/2017 | 41179 | ELSA PEREA | Payroll | 544.12 |
| 02/15/2017 | 41180 | KAREN GUINEA | Payroll | 515.88 |
| 02/15/2017 | 41181 | AMBER GREENWOOD | Payroll | 338.09 |
| 02/15/2017 | 41182 | TAMARA ELKADI | Payroll | 655.20 |
| 02/15/2017 | 41183 | SHIRLEY ORTIZ BARCO | Payroll | 473.77 |
| 02/15/2017 | 41184 | SUMMER BROWN | Payroll | 162.22 |
| 02/15/2017 | 41185 | CARLOS DE LEON | Payroll | 515.99 |
| 02/15/2017 | 41186 | SARAH CORTES | Payroll | 319.03 |
| 02/15/2017 | 41187 | SHIRLEY ORTIZ BARCO | Payroll | 39.48 |
| 02/15/2017 | 41188 | SHIRLEY ORTIZ BARCO | Payroll | 46.92 |
| 02/15/2017 | 41189 | SHIRLEY ORTIZ BARCO | Payroll | 40.46 |
| 02/15/2017 | 41190 | SHAILA MARTINEZ | Payroll | 91.85 |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 02/15/2017 | 41191 | OMAR L CHAVEZ | Payroll | 877.63 |
| 02/15/2017 | 41192 | Ernesto Mendoza | Payroll | 989.51 |
| 02/15/2017 | 41193 | CARLOS CHAMAGUA | Payroll | 814.96 |
| 02/15/2017 | 41194 | Michael Filio | Payroll | 177.95 |
| 02/15/2017 | 41195 | GRACIELA DIAZ | Payroll | 752.67 |
| 02/15/2017 | 41196 | SHEILA FRANCISCO | Payroll | 1,642.83 |
| 02/15/2017 | 41197 | STEPHANIE CASTRO | Payroll | 1,458.33 |
| 02/15/2017 | 41198 | hyejung kim | Payroll | 901.14 |
| 02/15/2017 | 41199 | JUNG IN PARK | Payroll | 1,121.64 |
| 02/15/2017 | 41200 | Eujene Hwang (reimb) | Payroll | 2,214.07 |
| 02/15/2017 | 41201 | Kristy Maruyama | Payroll | 1,503.70 |
| 02/15/2017 | 41204 | Michelle J Kim | Payroll | 570.64 |
| 02/16/2017 | 41160 | ANASTASIYA POLINA | Payroll | 1,791.10 |
| 02/17/2017 | 41205 | Ghanei Golshan | Payroll | 137.16 |
| 02/20/2017 | 41207 | DEJA DUHART | Payroll | 254.67 |
| 02/20/2017 | 41208 | FRANK CARMONA | Payroll | 620.96 |
| 02/20/2017 | 41209 | NICHOLE CARROLL | Payroll | 515.75 |
| 02/20/2017 | 41206 | LOREN WELDON | Payroll | 368.75 |
| 02/21/2017 | 41211 | BRIANNA MALDONADO | Payroll | 78.54 |
| 02/21/2017 | 41212 | LAUREN ZEISSIER | Payroll | 239.69 |
| 02/21/2017 | 41213 | MILAN BALSZ CABRERA | Payroll | 252.47 |
| 02/21/2017 | 41214 | SASHA RIOS | Payroll | 232.18 |
| 02/21/2017 | 41215 | SHIRLEY ORTIZ BARCO | Payroll | 29.58 |
| 02/21/2017 | 41216 | SHIRLEY ORTIZ BARCO | Payroll | 28.53 |
| 02/21/2017 | 41218 | TAMARA ELKADI | Payroll | 359.74 |
| 02/22/2017 | 41220 | ELIZABETH FLORES | Payroll | 10.15 |
| 02/22/2017 | 41221 | VANESSA MAYA | Payroll | 10.63 |
| 02/24/2017 | 41222 | Eujene Hwang (reimb) | Payroll | 2,214.07 |
| 02/27/2017 | 41223 | ALEXIS CASTRO | Payroll | 99.63 |
| 02/27/2017 | 41224 | BRIANNA PULIDO | Payroll | 155.85 |
| 02/27/2017 | 41226 | CINDY RODRIGUEZ | Payroll | 502.15 |
| 02/27/2017 | 41227 | DEVINE STARKEY | Payroll | 423.52 |
| 02/27/2017 | 41228 | KAMILLE GARCIA | Payroll | 697.91 |
| 02/27/2017 | 41229 | CINDY RODRIGUEZ | Payroll | 30.39 |
| 02/27/2017 | 41230 | VANESSA MAYA | Payroll | 705.62 |
| 02/27/2017 | 41231 | CHRISTINE JOY SULPACIO | Payroll | 1,372.27 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 127,703.13 |

## PAYROLL ACCOUNT
## BANK RECONCILIATION

| Bank statement Date: | 2/28/2017 | Balance on Statement: | 9,556.79 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | | | |

| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |
|---|---|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 40131 | 11/02/2016 | 16.00 |
| 40200 | 11/09/2016 | 92.27 |
| 40190 | 11/09/2016 | 37.77 |
| 40826 | 01/09/2017 | 48.01 |
| 40971 | 01/30/2017 | 308.30 |
| 41041 | 01/30/2017 | 71.55 |
| 41125 | 02/01/2017 | 392.22 |
| 41168 | 02/15/2017 | 237.33 |
| 41119 | 02/15/2017 | 139.62 |
| 41162 | 02/15/2017 | 116.88 |
| 41106 | 02/15/2017 | 102.63 |
| 41136 | 02/15/2017 | 45.99 |
| 41205 | 02/17/2017 | 137.16 |
| 41208 | 02/20/2017 | 620.96 |
| 41206 | 02/20/2017 | 368.75 |
| 41212 | 02/21/2017 | 239.69 |
| 41214 | 02/21/2017 | 232.18 |
| 41221 | 02/22/2017 | 10.63 |
| 41220 | 02/22/2017 | 10.15 |
| 41222 | 02/24/2017 | 2,214.07 |
| 41231 | 02/27/2017 | 1,372.27 |
| 41230 | 02/27/2017 | 705.62 |
| 41228 | 02/27/2017 | 697.91 |
| 41226 | 02/27/2017 | 502.15 |
| 41227 | 02/27/2017 | 423.52 |
| 41224 | 02/27/2017 | 155.85 |
| 41223 | 02/27/2017 | 99.63 |
| 41229 | 02/27/2017 | 30.39 |

| TOTAL OUTSTANDING CHECKS: | 9,429.50 |
|---|---|

Bank statement Adjustments:
Explanation of Adjustments-

| ADJUSTED BANK BALANCE: | 127.29 |
|---|---|

# Bank of Hope

*Statement Ending 02/28/2017*

*BLUE BEE INC*           *Page 1 of 54*
*Customer Number: XXXXXXXX2185*

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

**RETURN SERVICE REQUESTED**

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(PAYROLL ACCOUNT)
2301 E 51ST ST
VERNON CA 90058-2812

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd. Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2185 | $9,556.79 |

# ANALYSIS CHECKING - XXXXXXXX2185

## Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 02/01/2017 | **Beginning Balance** | **$1,408.57** | Average Ledger Balance | $9,156.02 |
| | 10 Credit(s) This Period | $133,000.00 | Minimum Balance | $121.83 |
| | 243 Debit(s) This Period | $124,851.78 | | |
| 02/28/2017 | **Ending Balance** | **$9,556.79** | | |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/01/2017 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 2/01/17 AT 10:58 | $35,000.00 |
| 02/03/2017 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 2/03/17 AT 14:24 | $25,000.00 |
| 02/06/2017 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 2/06/17 AT 15:27 | $5,000.00 |
| 02/14/2017 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 2/14/17 AT 11:19 | $1,500.00 |
| 02/16/2017 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 2/16/17 AT 9:42 | $20,000.00 |
| 02/17/2017 | ONLINE TRANSFER FR 6400372177 ON 2/17/17 AT 11:35 | $10,000.00 |
| 02/17/2017 | ONLINE TRANSFER FR 6400372177 ON 2/17/17 AT 9:34 | $15,000.00 |
| 02/22/2017 | ONLINE TRANSFER FR 6400372177 ON 2/22/17 AT 9:32 | $15,000.00 |
| 02/28/2017 | ONLINE TRANSFER FR 6400372177 ON 2/28/17 AT 11:02 | $2,500.00 |
| 02/28/2017 | ONLINE TRANSFER FR 6400372177 ON 2/28/17 AT 12:38 | $4,000.00 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/15/2017 | Analysis Charges | $79.82 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 40329 | 02/21/2017 | $10.09 | 40961 | 02/06/2017 | $175.53 | 40968 | 02/07/2017 | $1,162.48 |
| 40696* | 02/21/2017 | $140.16 | 40962 | 02/03/2017 | $48.01 | 40969 | 02/03/2017 | $470.89 |
| 40870* | 02/01/2017 | $234.57 | 40963 | 02/03/2017 | $48.01 | 40970 | 02/02/2017 | $156.32 |
| 40886* | 02/01/2017 | $153.09 | 40964 | 02/02/2017 | $1,757.22 | 40972* | 02/06/2017 | $274.52 |
| 40915* | 02/01/2017 | $842.28 | 40965 | 02/07/2017 | $109.70 | 40973 | 02/03/2017 | $545.50 |
| 40916 | 02/01/2017 | $45.45 | 40966 | 02/17/2017 | $69.33 | 40974 | 02/03/2017 | $572.30 |
| 40960* | 02/10/2017 | $75.38 | 40967 | 02/06/2017 | $505.30 | 40975 | 02/03/2017 | $436.89 |



Member FDIC
EQUAL HOUSING LENDER

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |
| **BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | | **BALANCE** | $ | |

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.
Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2185 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 40976 | 02/03/2017 | $331.55 | 41031 | 02/02/2017 | $1,294.39 | 41086 | 02/16/2017 | $28.66 |
| 40977 | 02/23/2017 | $268.33 | 41032 | 02/03/2017 | $744.62 | 41087 | 02/13/2017 | $11.87 |
| 40978 | 02/03/2017 | $420.96 | 41033 | 02/03/2017 | $426.28 | 41088 | 02/16/2017 | $319.19 |
| 40979 | 02/03/2017 | $485.42 | 41034 | 02/06/2017 | $533.78 | 41089 | 02/22/2017 | $325.53 |
| 40980 | 02/13/2017 | $503.32 | 41035 | 02/03/2017 | $249.11 | 41090 | 02/21/2017 | $314.37 |
| 40981 | 02/02/2017 | $1,053.84 | 41036 | 02/03/2017 | $303.42 | 41091 | 02/17/2017 | $315.75 |
| 40982 | 02/13/2017 | $36.54 | 41037 | 02/07/2017 | $198.76 | 41097* | 02/17/2017 | $475.57 |
| 40983 | 02/03/2017 | $554.22 | 41038 | 02/02/2017 | $286.72 | 41098 | 02/17/2017 | $649.11 |
| 40984 | 02/03/2017 | $167.90 | 41039 | 02/03/2017 | $1,117.45 | 41099 | 02/17/2017 | $458.49 |
| 40985 | 02/02/2017 | $352.73 | 41040 | 02/03/2017 | $586.03 | 41100 | 02/16/2017 | $316.26 |
| 40986 | 02/03/2017 | $423.82 | 41042* | 02/06/2017 | $139.79 | 41101 | 02/23/2017 | $391.95 |
| 40987 | 02/02/2017 | $288.56 | 41043 | 02/03/2017 | $293.91 | 41102 | 02/17/2017 | $432.06 |
| 40988 | 02/02/2017 | $1,012.55 | 41044 | 02/03/2017 | $525.44 | 41103 | 02/17/2017 | $401.02 |
| 40989 | 02/02/2017 | $104.50 | 41045 | 02/03/2017 | $282.23 | 41104 | 02/17/2017 | $407.58 |
| 40990 | 02/02/2017 | $473.66 | 41046 | 02/03/2017 | $42.55 | 41105 | 02/16/2017 | $596.89 |
| 40991 | 02/03/2017 | $238.62 | 41047 | 02/02/2017 | $495.88 | 41107* | 02/21/2017 | $546.55 |
| 40992 | 02/03/2017 | $177.19 | 41048 | 02/01/2017 | $1,171.01 | 41108 | 02/17/2017 | $166.34 |
| 40993 | 02/03/2017 | $1,170.57 | 41049 | 02/02/2017 | $901.14 | 41109 | 02/16/2017 | $155.03 |
| 40994 | 02/07/2017 | $310.60 | 41050 | 02/06/2017 | $391.61 | 41110 | 02/21/2017 | $333.04 |
| 40995 | 02/02/2017 | $202.92 | 41051 | 02/03/2017 | $371.09 | 41111 | 02/21/2017 | $295.21 |
| 40996 | 02/03/2017 | $762.43 | 41052 | 02/07/2017 | $219.96 | 41112 | 02/17/2017 | $326.44 |
| 40997 | 02/03/2017 | $690.77 | 41053 | 02/06/2017 | $942.73 | 41113 | 02/16/2017 | $999.41 |
| 40998 | 02/03/2017 | $899.94 | 41054 | 02/07/2017 | $847.94 | 41114 | 02/16/2017 | $60.79 |
| 40999 | 02/08/2017 | $346.06 | 41055 | 02/08/2017 | $193.31 | 41115 | 02/16/2017 | $638.36 |
| 41000 | 02/07/2017 | $464.06 | 41056 | 02/03/2017 | $1,030.26 | 41116 | 02/16/2017 | $119.07 |
| 41001 | 02/07/2017 | $149.18 | 41057 | 02/07/2017 | $684.64 | 41117 | 02/16/2017 | $246.04 |
| 41002 | 02/02/2017 | $317.02 | 41058 | 02/06/2017 | $543.69 | 41118 | 02/16/2017 | $717.71 |
| 41003 | 02/06/2017 | $367.91 | 41059 | 02/13/2017 | $83.26 | 41120* | 02/16/2017 | $75.19 |
| 41004 | 02/02/2017 | $848.47 | 41060 | 02/08/2017 | $535.10 | 41121 | 02/22/2017 | $600.60 |
| 41005 | 02/07/2017 | $328.31 | 41061 | 02/03/2017 | $382.70 | 41122 | 02/17/2017 | $327.23 |
| 41006 | 02/13/2017 | $96.49 | 41062 | 02/03/2017 | $1,239.09 | 41123 | 02/17/2017 | $653.71 |
| 41007 | 02/03/2017 | $863.74 | 41063 | 02/06/2017 | $492.52 | 41124 | 02/17/2017 | $934.23 |
| 41008 | 02/02/2017 | $322.22 | 41064 | 02/07/2017 | $268.45 | 41126* | 02/21/2017 | $294.33 |
| 41009 | 02/24/2017 | $545.50 | 41065 | 02/06/2017 | $152.88 | 41127 | 02/17/2017 | $753.71 |
| 41010 | 02/07/2017 | $558.12 | 41066 | 02/07/2017 | $19.01 | 41128 | 02/16/2017 | $814.88 |
| 41011 | 02/02/2017 | $905.67 | 41067 | 02/03/2017 | $570.80 | 41129 | 02/22/2017 | $463.80 |
| 41012 | 02/07/2017 | $767.97 | 41068 | 02/03/2017 | $484.16 | 41130 | 02/21/2017 | $764.85 |
| 41013 | 02/02/2017 | $449.62 | 41069 | 02/06/2017 | $480.04 | 41131 | 02/22/2017 | $688.92 |
| 41014 | 02/03/2017 | $359.27 | 41070 | 02/03/2017 | $616.01 | 41132 | 02/17/2017 | $401.59 |
| 41016* | 02/03/2017 | $172.15 | 41071 | 02/06/2017 | $214.67 | 41133 | 02/21/2017 | $393.59 |
| 41017 | 02/07/2017 | $79.74 | 41072 | 02/07/2017 | $183.87 | 41134 | 02/17/2017 | $647.28 |
| 41018 | 02/03/2017 | $507.33 | 41073 | 02/13/2017 | $923.05 | 41135 | 02/16/2017 | $174.02 |
| 41019 | 02/02/2017 | $822.17 | 41074 | 02/06/2017 | $989.75 | 41137* | 02/16/2017 | $801.63 |
| 41020 | 02/03/2017 | $604.83 | 41075 | 02/06/2017 | $834.98 | 41138 | 02/17/2017 | $535.77 |
| 41021 | 02/06/2017 | $257.16 | 41076 | 02/06/2017 | $306.99 | 41139 | 02/22/2017 | $73.17 |
| 41022 | 02/06/2017 | $607.91 | 41077 | 02/03/2017 | $723.54 | 41140 | 02/21/2017 | $780.63 |
| 41023 | 02/08/2017 | $304.05 | 41078 | 02/02/2017 | $1,650.03 | 41141 | 02/22/2017 | $317.97 |
| 41024 | 02/03/2017 | $254.85 | 41079 | 02/02/2017 | $1,458.33 | 41142 | 02/17/2017 | $222.30 |
| 41025 | 02/03/2017 | $187.82 | 41080 | 02/06/2017 | $2,214.07 | 41143 | 02/21/2017 | $574.00 |
| 41026 | 02/02/2017 | $576.75 | 41081 | 02/02/2017 | $1,503.70 | 41144 | 02/21/2017 | $105.18 |
| 41027 | 02/02/2017 | $661.11 | 41082 | 02/06/2017 | $6.44 | 41145 | 02/17/2017 | $938.42 |
| 41028 | 02/06/2017 | $209.26 | 41083 | 02/02/2017 | $1,036.83 | 41146 | 02/16/2017 | $1,020.81 |
| 41029 | 02/02/2017 | $1,026.86 | 41084 | 02/10/2017 | $45.76 | 41147 | 02/17/2017 | $1,286.01 |
| 41030 | 02/02/2017 | $973.76 | 41085 | 02/17/2017 | $72.93 | 41148 | 02/17/2017 | $715.80 |

## ANALYSIS CHECKING - XXXXXXXX2185 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 41149 | 02/17/2017 | $426.28 | 41171 | 02/17/2017 | $645.27 | 41191 | 02/28/2017 | $877.63 |
| 41150 | 02/16/2017 | $534.34 | 41172 | 02/23/2017 | $91.71 | 41192 | 02/17/2017 | $989.51 |
| 41151 | 02/17/2017 | $249.11 | 41173 | 02/21/2017 | $840.03 | 41193 | 02/21/2017 | $814.96 |
| 41152 | 02/17/2017 | $303.42 | 41174 | 02/21/2017 | $318.60 | 41194 | 02/22/2017 | $177.95 |
| 41153 | 02/16/2017 | $198.76 | 41175 | 02/17/2017 | $1,303.30 | 41195 | 02/21/2017 | $752.67 |
| 41154 | 02/16/2017 | $169.68 | 41176 | 02/21/2017 | $463.44 | 41196 | 02/17/2017 | $1,642.83 |
| 41155 | 02/17/2017 | $994.25 | 41177 | 02/28/2017 | $301.56 | 41197 | 02/17/2017 | $1,458.33 |
| 41156 | 02/16/2017 | $419.51 | 41178 | 02/21/2017 | $235.20 | 41198 | 02/17/2017 | $901.14 |
| 41157 | 02/21/2017 | $341.83 | 41179 | 02/22/2017 | $544.12 | 41199 | 02/17/2017 | $1,121.64 |
| 41158 | 02/17/2017 | $562.26 | 41180 | 02/17/2017 | $515.88 | 41200 | 02/27/2017 | $2,214.07 |
| 41159 | 02/27/2017 | $171.40 | 41181 | 02/17/2017 | $338.09 | 41201 | 02/17/2017 | $1,503.70 |
| 41160 | 02/17/2017 | $1,791.10 | 41182 | 02/21/2017 | $655.20 | 41204* | 02/27/2017 | $570.64 |
| 41161 | 02/17/2017 | $977.10 | 41183 | 02/21/2017 | $473.77 | 41207* | 02/24/2017 | $254.67 |
| 41163* | 02/21/2017 | $190.96 | 41184 | 02/17/2017 | $162.22 | 41209* | 02/24/2017 | $515.75 |
| 41164 | 02/21/2017 | $240.24 | 41185 | 02/17/2017 | $515.99 | 41211* | 02/24/2017 | $78.54 |
| 41165 | 02/27/2017 | $98.18 | 41186 | 02/24/2017 | $319.03 | 41213* | 02/24/2017 | $252.47 |
| 41166 | 02/23/2017 | $825.65 | 41187 | 02/21/2017 | $39.48 | 41215* | 02/27/2017 | $29.58 |
| 41167 | 02/22/2017 | $678.05 | 41188 | 02/21/2017 | $46.92 | 41216 | 02/27/2017 | $28.53 |
| 41169* | 02/17/2017 | $1,047.52 | 41189 | 02/21/2017 | $40.46 | 41218* | 02/27/2017 | $359.74 |
| 41170 | 02/21/2017 | $631.02 | 41190 | 02/21/2017 | $91.85 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2017 | $33,961.27 | 02/10/2017 | $3,150.65 | 02/21/2017 | $121.83 |
| 02/02/2017 | $13,028.30 | 02/13/2017 | $1,496.12 | 02/22/2017 | $11,251.72 |
| 02/03/2017 | $16,644.63 | 02/14/2017 | $2,996.12 | 02/23/2017 | $9,674.08 |
| 02/06/2017 | $11,003.10 | 02/15/2017 | $2,916.30 | 02/24/2017 | $7,960.59 |
| 02/07/2017 | $4,650.31 | 02/16/2017 | $14,510.07 | 02/27/2017 | $4,235.98 |
| 02/08/2017 | $3,271.79 | 02/17/2017 | $11,788.88 | 02/28/2017 | $9,556.79 |

F. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS _____317,887.50

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX _____317,545.04
ACCOUNT REPORTS

3. BEGINNING BALANCE: | 342.46 |

4. RECEIPTS DURING CURRENT PERIOD: _____79,199.97
   (Transferred from General Account)

5. BALANCE: | 79,542.43 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD: | 79,428.98 |

7. ENDING BALANCE: | 113.45 |

8. TAX Account Number(s):          xxx-2193
                                   BBCN Bank (Olympic-Hoover Branch)
   Depository Name & Location:     2222 W. Olympic Blvd.
                                   Los Angeles, CA 90006

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 02/01/2017 | EFT | IRS | Payroll Tax Payable | 136.97 |
| 02/01/2017 | EFT | EDD | Payroll Tax Payable | 42.05 |
| 02/08/2017 | EFT | IRS | Payroll Tax Payable | 17,468.74 |
| 02/08/2017 | EFT | EDD | Payroll Tax Payable | 4,411.75 |
| 02/15/2017 | EFT | IRS | Payroll Tax Payable | 26.63 |
| 02/15/2017 | EFT | EDD | Payroll Tax Payable | 8.36 |
| 02/22/2017 | EFT | IRS | Payroll Tax Payable | 15,779.21 |
| 02/22/2017 | EFT | EDD | Payroll Tax Payable | 3,740.27 |
| 02/24/2017 | EFT | State Board of Equalization | Sales Tax Payable | 37,800.00 |
| 02/15/2017 | EFT | BANK OF HOPE | Bank Service Charges | 15.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 79,428.98 |

TAX ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _____2/28/2017_____    Balance on Statement: _____113.45_____

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                                    _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    | 113.45 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

**RETURN SERVICE REQUESTED**

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(TAX ACCOUNT)
2301 E 51ST ST
VERNON CA 90058-2812

## Statement Ending 02/28/2017

**BLUE BEE INC**                                        Page 1 of 4
**Customer Number: XXXXXXXX2193**

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd. Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2193 | $113.45 |

## ANALYSIS CHECKING - XXXXXXXX2193

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 02/01/2017 | Beginning Balance | $83,296.46 | Average Ledger Balance | $138.44 |
| | 5 Credit(s) This Period | $79,199.97 | Minimum Balance | $113.45 |
| | 11 Debit(s) This Period | $162,382.98 | | |
| 02/28/2017 | Ending Balance | $113.45 | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/08/2017 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 2/08/17 AT 12:07 | $4,411.75 |
| 02/08/2017 | ONLINE TRANSFER FR ANALYSIS CHECKIN 6400372177 ON 2/08/17 AT 12:07 | $17,468.74 |
| 02/22/2017 | ONLINE TRANSFER FR 6400372177 ON 2/22/17 AT 12:30 | $3,740.27 |
| 02/22/2017 | ONLINE TRANSFER FR 6400372177 ON 2/22/17 AT 12:30 | $15,779.21 |
| 02/24/2017 | ONLINE TRANSFER FR 6400372177 ON 2/24/17 AT 14:13 | $37,800.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/01/2017 | EMPLOYMENT DEVEL EDD EFTPMT 435050880 | $42.05 |
| 02/01/2017 | IRS USATAXPYMT 270743295678739 | $136.97 |
| 02/01/2017 | BOE E-PAY BOARDEQUALIZATIO ELF* 00028911400* 0000008295400* 00063825239* 20170131/ | $82,954.00 |
| 02/08/2017 | EMPLOYMENT DEVEL EDD EFTPMT 1497723264 | $4,411.75 |
| 02/08/2017 | IRS USATAXPYMT 270743930867953 | $17,468.74 |
| 02/15/2017 | EMPLOYMENT DEVEL EDD EFTPMT 749970816 | $8.36 |
| 02/15/2017 | IRS USATAXPYMT 270744615859084 | $26.63 |
| 02/15/2017 | Analysis Charges | $15.00 |
| 02/22/2017 | EMPLOYMENT DEVEL EDD EFTPMT 1712137600 | $3,740.27 |
| 02/22/2017 | IRS USATAXPYMT 270745364782989 | $15,779.21 |
| 02/24/2017 | BOE E-FILE BOARDEQUALIZATIO ELF* 00029167122* 0000003780000* 00068681679* 20170223/ | $37,800.00 |



**Member FDIC**

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | | **ENTER** | BALANCE THIS STATEMENT | $ | |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | **SUBTOTAL** | $ | |
| | | | | | | **SUBTRACT** | TOTAL CHECKS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |
| **BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | | **BALANCE** | $ | |

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.

Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2193 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/01/2017 | $163.44 | 02/15/2017 | $113.45 | 02/24/2017 | $113.45 |
| 02/08/2017 | $163.44 | 02/22/2017 | $113.45 | | |

THIS PAGE LEFT INTENTIONALLY BLANK

I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

| | | |
|---|---|---:|
| | Operating Account: | 71,019.56 |
| | Deposit Account: | 15,711.71 |
| | Payroll Account: | 127.29 |
| | Tax Account: | 113.45 |
| Other Accounts: | | |
| | | |
| | | |
| Other Monies: | | |
| | Petty Cash (from below): | 5,005.70 |

TOTAL CASH AVAILABLE:                                      91,977.71

Petty Cash Transactions:

BEGINNING PETTY CASH = CASH ON HAND and IN STORES:           5,805.70

| Date | Purpose | | Amount |
|---|---|---|---:|
| 2/21/2017 | Tfr to x2177 | #17 Store close | 200.00 |
| 2/21/2017 | Tfr to x2177 | #2 Store close | 200.00 |
| 2/28/2017 | Tfr to x2177 | #37 Store close | 400.00 |

TOTAL PETTY CASH TRANSACTIONS:                                 800.00

ENDING PETTY CASH = CASH ON HAND:                            5,005.70

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Chrysler Capital | Monthly | 577 | 0 | 0 |
| Fashblvd.,Inc | Monthly | 60 | 0 | 0 |
| Hitachi Capital America Corp. | Monthly | 1,022 | 0 | 0 |
| Mercedes-Benz Financial Services US | Monthly | 762 | 0 | 0 |
| Pacific City Bank -3776 | Monthly | 5,812 | 0 | 0 |
| Pacific City Bank-1138 | Monthly | 21,316 | 0 | 0 |
| Pacific City Bank-4077 | Monthly | 7,292 | 0 | 0 |
| Toyota Financial Services | Monthly | 292 | 0 | 0 |
| US Bank Equipment Finance | Monthly | 2,879 | 0 | 0 |
| Peace People LLC | Monthly | 7,000 | 0 | 0 |
| #1 SOCM I,LLC | Monthly | 12% of Sales | 0 | 0 |
| #2 VTC Business Center, LLC | Monthly | CLOSED 2/21/17 | 2 (Nov & Jan Rent) | 15,000 |
| #3 Paseo Nuevo Owner LLC | Monthly | 10,000 | 0 | 0 |
| #5 Irvine Company LLC | Monthly | 16,048 | 0 | 0 |
| #6 RREEF America REIT Corp.BBB | Monthly | 9,555 | 0 | 0 |
| #9 Del Amo Fashion Center Operating Co | Monthly | 8,000 | 0 | 0 |
| #12 W/A SVT Holdings VI, LLC | Monthly | CLOSED 2/11/17 | 2 (Oct 19-31, Jan) | 7,357 |
| #14 South Bay Center, LLC | Monthly | CLOSED 1/27/17 | 2 (Oct 19-31, Jan) | 6,002 |
| #17 Temecula Towne Center Associates LP | Monthly | CLOSED 2/14/17 | 1 (Oct 25-31 rent) | 1,048 |
| #20 Wetfield Topanga Owner LP | Monthly | 17,227 | 0 | 0 |
| #21 Sherman Oaks Fashion Associates, LP | Monthly | 16,136 | 0 | 0 |
| #22 Bella Terra Associates,LLC | Monthly | 12,921 | 0 | 0 |
| #27 La Cienega Partners LP | Monthly | CLOSED 1/18/17 | 0 | 0 |
| #28 Universal Studios LLC | Monthly | 11,026 | 0 | 0 |
| #29 GGP Northridge Fashion Center, LP | Monthly | 12,310 | 0 | 0 |
| #31 Glendale II Mall Associates, LLC | Monthly | 12,000 | 0 | 0 |
| #33 Culver City Mall LLC | Monthly | 18,564 | 0 | 0 |
| #37 Macerich Cerritos, LLC | Monthly | CLOSED 2/27/17 | 0 | 0 |
| #38 Rancho Mall, LLC | Monthly | CLOSED 1/30/17 | 3 (Oct 25-31, Nov, Jan) | 14,724 |
| #43 The Retail Property Trust | Monthly | CLOSED 12/31/16 | 3 (Oct 25-31, Nov, Dec) | 22,097 |
| #47 Irvine Company LLC | Monthly | 10,000 | 0 | 0 |
| | | | TOTAL DUE: | 66,228 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:  412,441.35
Total Wages Paid:  154,469.95

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 4,640.48 | | |
| State Withholding | 1,068.33 | | |
| FICA- Employer's Share | 0.00 | | |
| FICA- Employee's Share | 0.00 | | |
| Federal Unemployment | 0.00 | | |
| Sales and Use | 35,109.59 | | |
| Real Property | 0.00 | | |
| Other: State Other | 0.00 | | |
| TOTAL: | 40,818.40 | | |

IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | Accounts Payable | Accounts Receivable | |
|---|---|---|---|
|  | Post-Petition | Pre-Petition | Post-Petition |
| 30 days or less | 19,723.49 | 0.00 | 0.00 |
| 31 - 60 days | 28,389.57 | 0.00 | 0.00 |
| 61 - 90 days | 12,101.07 | 0.00 | 0.00 |
| 91 - 120 days | 97,783.85 | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 | 0.00 |
| TOTAL: | 157,997.98 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Samsung | $1,000,000 / $2,000,000 | 9/1/2017 | 3/15/2017 |
| Worker's Compensation | Samsung | $    1,000,000 | 9/1/2017 | 3/15/2017 |
| Casualty | Samsung | see General Liability | 9/1/2017 | 3/15/2017 |
| Vehicle | Samsung | $    1,000,000 | 9/30/2017 | 3/15/2017 |
| Others:    Umbrella | Samsung | $   10,000,000 | 9/1/2017 | 3/15/2017 |
|  |  |  |  |  |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Dec-2016 | 1,628,147.29 | 6,500.00 | 13-Jan-2017 | 6,500.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | | 6,500.00 |  | 6,500.00 | 0.00 |

## VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** |  |  |
| Gross Sales/Revenue | 412,441 | 2,648,480 |
| Less: Returns/Discounts | 0 | 0 |
| Net Sales/Revenue | 412,441 | 2,648,480 |
| **Cost of Goods Sold:** |  |  |
| Beginning Inventory at cost | 3,358,887 | 3,528,350 |
| Purchases | 58,445 | 698,327 |
| Less: Ending Inventory at cost | 3,274,566 | 3,274,566 |
| Cost of Goods Sold (COGS) | 142,766 | 952,111 |
| **Gross Profit** | 269,675 | 1,696,369 |
| Other Operating Income (Itemize) | 0 | 0 |
| **Operating Expenses:** |  |  |
| Payroll - Insiders | 0 | 0 |
| Payroll - Other Employees | 150,976 | 727,907 |
| Payroll Taxes | 17,116 | 69,692 |
| Other Taxes (Itemize) | 0 | 0 |
| Depreciation and Amortization | 0 | 0 |
| Rent Expense - Real Property | 197,870 | 944,071 |
| Lease Expense - Personal Property | 843 | 5,766 |
| Insurance | 14,578 | 63,750 |
| Real Property Taxes | 0 | 0 |
| Telephone and Utilities | 17,489 | 71,038 |
| Repairs and Maintenance | 650 | 1,770 |
| Travel and Entertainment (Itemize) | 0 | 0 |
| Miscellaneous Operating Expenses (Itemize) | 11,709 | 85,584 |
| Total Operating Expenses | 411,230 | 1,969,577 |
| **Net Gain/(Loss) from Operations** | (141,555) | (273,208) |
| **Non-Operating Income:** |  |  |
| Interest Income | 0 | 0 |
| Net Gain on Sale of Assets (Itemize) | 0 | 0 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating income | 0 | 0 |
| **Non-Operating Expenses:** |  |  |
| Interest Expense | 0 | 0 |
| Legal and Professional (Itemize) | 98,543 | 105,043 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating Expenses | 98,543 | 105,043 |
| **NET INCOME/(LOSS)** | (240,098) | (378,251) |

A. BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 91,978 | |
| Restricted Cash | 0 | |
| Accounts Receivable | 0 | |
| Inventory | 3,274,566 | |
| Notes Receivable | 0 | |
| Prepaid Expenses | 0 | |
| Other (Itemize) | 0 | |
| Total Current Assets | | 3,366,543 |
| | | |
| Property, Plant, and Equipment | 4,501,774 | |
| Accumulated Depreciation/Depletion | (649,303) | |
| Net Property, Plant, and Equipment | | 3,852,471 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0 | |
| Other - Security & Utility Deposits | 205,777 | |
| Total Other Assets | | 205,777 |
| | | |
| TOTAL ASSETS | | 7,424,791 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 157,998 | |
| Taxes Payable | 40,818 | |
| Notes Payable | 0 | |
| Professional Fees | 98,543 | |
| Secured Debt | 50,000 | |
| Other - Accrued Payroll | 16,830 | |
| Total Post-petition Liabilities | | 364,189 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 3,713,512 | |
| Priority Liabilities | 440,513 | |
| Unsecured Liabilities | 5,615,596 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 9,769,622 |
| | | |
| TOTAL LIABILITIES | | 10,133,811 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (2,330,768) | |
| Post-petition Profit/(Loss) | (378,251) | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (2,709,020) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 7,424,791 |

**Blue Bee Inc**
**Itemized Detail**
**For the Period from 2/1/17 to 2/28/17**

| Section | Category | Amount | Purpose |
|---|---|---|---|
| Misc Operating Expenses | Alarm & Securities | $    45 | Fire alarm for warehouse |
| Misc Operating Expenses | Automobile Expense | 500 | Gas for company delivery trucks |
| Misc Operating Expenses | Bank Service Charges | 481 | Bank fees |
| Misc Operating Expenses | Credit Card Service | 5,715 | Credit card fees |
| Misc Operating Expenses | Janitorial Expense | 650 | Cleaning services |
| Misc Operating Expenses | License & Permit | 2,655 | Business License Renewal |
| Misc Operating Expenses | Office Supplies | 412 | Supplies used in the main corporate office |
| Misc Operating Expenses | Outside Services | 84 | Payroll timekeeping services |
| Misc Operating Expenses | Postage & Delivery | 911 | Postage fees |
| Misc Operating Expenses | Supplies | 256 | Supplies used in the main corporate office |
| | | $ 11,709 | |
| | | | |
| Legal & Professional | Financial Advisory Fees (Force 10) | $ 19,340 | Nov 2016 - Jan 2017 Fees |
| Legal & Professional | Legal Fees (Levene, Neale) | 79,203 | Nov 2016 - Jan 2017 Fees |
| | | $ 98,543 | |

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:     No    Yes    X    ____

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:     No    Yes    X    ____

3. State what progress was made during the reporting period toward filing a plan of reorganization.

   On January 17, 2017, the Debtor filed a motion seeking to extend its Plan exclusivity periods by approximately 90 days. On February 7, 2017, the Court entered an order granting the the foregoing motion and extending the Debtor's exclusive period to file a Plan to May 17, 2017. The Debtor anticipates filing a plan of reorganization within such extended exclusivity period.

4. Describe potential future developments which may have a significant impact on the case:

   The Debtor is in the process of analyzing its retail store leases to determine which retail stores should be maintained (and which retail stores should be closed).  On December 29, 2016, the Debtor filed a motion seeking Court authority to reject up to 7 of its retail store leases, which motion was granted by the Court pursuant to its order entered on January 24, 2017.  The Debtor is in the process of analyzing its remaining retail store leases and therefore, on January 12, 2017, filed a motion seeking to extend the deadline by which the Debtor must assume or reject its remaining real property leases.  On February 3, 2017, the Court entered an order granting the foregoing motion and extending the deadline by which the Debtor must assume or reject its remaining real property leases to May 17, 2017.  The Debtor anticipates that its decision to maintain or close any retail stores will very much depend on the results of its analysis of the financial performance of such stores (particularly their post-holiday performance) and its negotiations with the respective landlord regarding rent reductions and/or other rent concessions. Such analyses and negotiations will have a significant impact on any exit strategy pursued by the Debtor and, ultimately, the terms of any plan of reorganization proposed by the Debtor.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|

6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.     No    Yes    X    ____

I, Jeff Sunghak Kim,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

3/14/2017
_____
Date

_____
Principal for debtor-in-possession