UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Blue Bee, Inc. dba ANGL<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 2:16-bk-23836-SK<br>Operating Report Number: 9<br>For the Month Ending: June 30, 2017 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 4,428,389.44

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 4,330,332.76

3. BEGINNING BALANCE: 98,056.68

4. RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 0.00 |
| Accounts Receivable - Pre-filing | 0.00 |
| General Sales | 538,290.80 |
| Other (Specify) | |
| Other (Specify) | |

TOTAL RECEIPTS THIS PERIOD: 538,290.80

5. BALANCE: 636,347.48

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 122,500.00 |
| Disbursements (from page 2) | 434,140.74 |

TOTAL DISBURSEMENTS THIS PERIOD: 556,640.74

7. ENDING BALANCE: 79,706.74

8. General Account Number(s): xxx-2177

Depository Name & Location:
BBCN Bank (Olympic-Hoover Branch)
2222 W. Olympic Blvd.
Los Angeles, CA 90006

Page 1 of 1

**BLUE BEE, INC.**
**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNTS**
**JUNE, 2017**

| DATE | CHECK NO | PAYEE | AMOUNT | DISBURSEMENTS | TRANSFER P/R | TRANSFER TAX |
|---|---|---|---|---|---|---|
| 06/01/2017 | 20897 | AT&T | 225.18 | 225.18 | | |
| 06/01/2017 | 20903 | AETNA | 4,733.95 | 4,733.95 | | |
| 06/01/2017 | 20908 | Choice Tech Inc. | 15.00 | 15.00 | | |
| 06/01/2017 | 20925 | 9 DEL AMO FASHION CENTER | 9,826.11 | 9,826.11 | | |
| 06/01/2017 | 20926 | 21 SHERMAN OAKS FASHION ASSOCIATES | 16,689.57 | 16,689.57 | | |
| 06/01/2017 | WIRE | 5 THE IRVINE COMPANY LLC | 15,000.00 | 15,000.00 | | |
| 06/01/2017 | WIRE | 22 BELLA TERRA ASSOCIATES LLC | 15,262.63 | 15,262.63 | | |
| 06/01/2017 | WIRE | 47 THE IRVINE COMPANY LLC(Fashion Island) | 10,000.00 | 10,000.00 | | |
| 06/01/2017 | 20941 | Natsukashii Inc. | 10,000.00 | 10,000.00 | | |
| 06/01/2017 | 20942 | 29 NORTHRIDGE FASHION CENTER | 12,310.74 | 12,310.74 | | |
| 06/01/2017 | 20943 | 29 NORTHRIDGE FASHION CENTER | 68.91 | 68.91 | | |
| 06/01/2017 | EFT | BANK OF HOPE | 24.90 | 24.90 | | |
| 06/01/2017 | UDFUND CASH | BANK OF HOPE | 25.30 | 25.30 | | |
| 06/01/2017 | 20952 | 31 GLENDALE 1 MALL ASSOCIATES LLC | 12,976.00 | 12,976.00 | | |
| 06/01/2017 | EFT | SECRETARY OF STATE | 50.00 | 50.00 | | |
| 06/01/2017 | 20974 | 1 The Collection at Riverpark | 5,120.01 | 5,120.01 | | |
| 06/01/2017 | 20975 | 28 UNIVERSAL STUDIOS HOLLYWOOD | 11,026.02 | 11,026.02 | | |
| 06/02/2017 | 20938 | SAPPHIRE O | 4,076.25 | 4,076.25 | | |
| 06/02/2017 | 20940 | SAPPHIRE O | 1,257.30 | 1,257.30 | | |
| 06/02/2017 | 20944 | J & S Sales | 500.00 | 500.00 | | |
| 06/02/2017 | 20948 | SEWING COLLECTION INC | 200.00 | 200.00 | | |
| 06/02/2017 | 20949 | 29 NORTHRIDGE FASHION CENTER | 12,310.74 | 12,310.74 | | |
| 06/05/2017 | 20896 | Southern California Edison | 1,125.15 | 1,125.15 | | |
| 06/05/2017 | 20909 | AT&T Mobility | 77.85 | 77.85 | | |
| 06/05/2017 | | | 30,000.00 | | 30,000.00 | |
| 06/05/2017 | | | 4,000.00 | | | 4,000.00 |
| 06/05/2017 | 20950 | SEWING COLLECTION INC | 25.90 | 25.90 | | |
| 06/05/2017 | 20951 | 3 Paseo Nuevo Owner LLC | 10,000.00 | 10,000.00 | | |
| 06/05/2017 | 20953 | NINE PLANET | 4,003.50 | 4,003.50 | | |
| 06/05/2017 | EFT | SECRETARY OF STATE | 50.00 | 50.00 | | |
| 06/06/2017 | 20954 | Rubber Ducky | 1,532.00 | 1,532.00 | | |
| 06/06/2017 | EFT | Chrysler Capital | 577.38 | 577.38 | | |
| 06/07/2017 | 20902 | AT&T | 247.69 | 247.69 | | |
| 06/07/2017 | 20904 | T-Moblie | 215.81 | 215.81 | | |
| 06/07/2017 | 20905 | Verizon Wireless | 248.23 | 248.23 | | |
| 06/07/2017 | 20918 | AT&T | 165.49 | 165.49 | | |
| 06/07/2017 | 20937 | AT & T Uverse | 27.50 | 27.50 | | |
| 06/07/2017 | 20956 | Natsukashii Inc. | 25,000.00 | 25,000.00 | | |
| 06/07/2017 | 20957 | Natsukashii Inc. | 7,000.00 | 7,000.00 | | |
| 06/07/2017 | 20958 | FRANCHISE TAX BOARD | 167.16 | 167.16 | | |
| 06/08/2017 | 20933 | AT & T Uverse | 55.00 | 55.00 | | |
| 06/08/2017 | 20959 | Jada Aldana | 20.00 | 20.00 | | |
| 06/08/2017 | 20962 | Natsukashii Inc. | 20,000.00 | 20,000.00 | | |
| 06/08/2017 | CKCARD | City of Huntington Park | 57.50 | 57.50 | | |
| 06/08/2017 | EFT | IPS ACH PROGRAM | 3,233.48 | 3,233.48 | | |
| 06/09/2017 | 20955 | MELO | 3,396.00 | 3,396.00 | | |
| 06/09/2017 | 20960 | J & S Sales | 500.00 | 500.00 | | |
| 06/09/2017 | 20961 | BRIGHT STAR LOGISTICS INC | 1,329.50 | 1,329.50 | | |
| 06/12/2017 | 20919 | LADWP | 237.52 | 237.52 | | |
| 06/12/2017 | 20921 | Southern California Edison | 317.01 | 317.01 | | |

| Date | Check # | Payee | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|
| 06/12/2017 | | | 5,000.00 | | | 5,000.00 |
| 06/12/2017 | 20968 | Henrize Harrison (reimb) | 1,000.00 | 1,000.00 | | |
| 06/12/2017 | 20969 | NINE PLANET | 4,024.50 | 4,024.50 | | |
| 06/12/2017 | 20976 | Natsukashii Inc. | 30,000.00 | 30,000.00 | | |
| 06/12/2017 | 20977 | Natsukashii Inc. | 8,100.00 | 8,100.00 | | |
| 06/13/2017 | 20982 | ELLIS ENTERPRISES | 105.00 | 105.00 | | |
| 06/13/2017 | 20987 | 3 Paseo Nuevo Owner LLC | 16,000.00 | 16,000.00 | | |
| 06/14/2017 | 20946 | LADWP | 656.12 | 656.12 | | |
| 06/14/2017 | 20965 | AT & T Uverse | 20.00 | 20.00 | | |
| 06/14/2017 | 20979 | SHAILA MARTINEZ | 56.00 | 56.00 | | |
| 06/14/2017 | 20988 | TPX Communications | 2,145.74 | 2,145.74 | | |
| 06/14/2017 | 20990 | Natsukashii Inc. | 844.00 | 844.00 | | |
| 06/14/2017 | 20991 | Natsukashii Inc. | 5,000.00 | 5,000.00 | | |
| 06/14/2017 | 20992 | GO Insurance | 8,757.12 | 8,757.12 | | |
| 06/16/2017 | 20963 | AT & T Uverse | 55.88 | 55.88 | | |
| 06/16/2017 | 20964 | AT&T | 150.30 | 150.30 | | |
| 06/16/2017 | 20989 | SAPPHIRE O | 3,540.00 | 3,540.00 | | |
| 06/16/2017 | EFT | Mercedes-Benz Fin Serv USA LLC | 1,524.02 | 1,524.02 | | |
| 06/16/2017 | EFT | Toyota Financial Services | 292.07 | 292.07 | | |
| 06/16/2017 | EFT | AT&T | 750.08 | 750.08 | | |
| 06/16/2017 | 20995 | ReadyRefresh by Nestle | 286.62 | 286.62 | | |
| 06/16/2017 | 20993 | USPS | 3.84 | 3.84 | | |
| 06/16/2017 | 20996 | Natsukashii Inc. | 10,000.00 | 10,000.00 | | |
| 06/16/2017 | EFT | BANK OF HOPE | 305.30 | 305.30 | | |
| 06/16/2017 | | | 30,000.00 | | 30,000.00 | |
| 06/17/2017 | 20967 | AT & T Uverse | 52.00 | 52.00 | | |
| 06/19/2017 | 20939 | HITACHI CAPITAL AMERICA CORP | 1,021.69 | 1,021.69 | | |
| 06/19/2017 | 20978 | LADWP | 511.51 | 511.51 | | |
| 06/19/2017 | 20966 | FRONTIER COMMUNICATION | 336.38 | 336.38 | | |
| 06/19/2017 | 20997 | Natsukashii Inc. | 30,000.00 | 30,000.00 | | |
| 06/19/2017 | 20998 | NINE PLANET | 3,779.00 | 3,779.00 | | |
| 06/19/2017 | 20999 | Rubber Ducky | 562.00 | 562.00 | | |
| 06/19/2017 | 21000 | 6 RREEF America REIT II Corp. BBB | 7,500.00 | 7,500.00 | | |
| 06/19/2017 | 21001 | EASY TIME CLOCK | 60.50 | 60.50 | | |
| 06/21/2017 | 20934 | International Environmental Management | 7.37 | 7.37 | | |
| 06/21/2017 | 20985 | Grinnell Window Cleaning, Inc. | 155.00 | 155.00 | | |
| 06/21/2017 | 20994 | Southern California Edison | 2,331.30 | 2,331.30 | | |
| 06/22/2017 | | | 50,000.00 | | | 50,000.00 |
| 06/22/2017 | | | 1,000.00 | | 1,000.00 | |
| 06/23/2017 | 20981 | AT & T Uverse | 104.00 | 104.00 | | |
| 06/23/2017 | 20983 | AT&T | 149.11 | 149.11 | | |
| 06/23/2017 | 20984 | Waste & Recycling Services, Inc. | 793.18 | 793.18 | | |
| 06/23/2017 | 21008 | SEWING COLLECTION INC | 383.85 | 383.85 | | |
| 06/23/2017 | 21009 | SAPPHIRE O | 3,540.00 | 3,540.00 | | |
| 06/23/2017 | 21017 | FRANCHISE TAX BOARD | 214.07 | 214.07 | | |
| 06/23/2017 | | | 1,500.00 | | | 1,500.00 |
| 06/24/2017 | 20980 | AT & T Uverse | 65.00 | 65.00 | | |
| 06/26/2017 | 20986 | FRONTIER COMMUNICATION | 259.15 | 259.15 | | |
| 06/26/2017 | 21019 | ITAB | 650.00 | 650.00 | | |
| 06/26/2017 | 21020 | NINE PLANET | 4,233.00 | 4,233.00 | | |
| 06/26/2017 | 21024 | Natsukashii Inc. | 25,000.00 | 25,000.00 | | |
| 06/26/2017 | 21025 | HMP & Associates LLC | 90.00 | 90.00 | | |
| 06/26/2017 | EFT | Office of Tourism | 5,033.94 | 5,033.94 | | |
| 06/28/2017 | 21002 | AT&T | 355.88 | 355.88 | | |
| 06/28/2017 | 21027 | Mood Media | 425.93 | 425.93 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/29/2017 21003 | AT&T | | 209.01 | 209.01 | | |
| 06/29/2017 21037 | Natsukashii Inc. | | 10,000.00 | 10,000.00 | | |
| 06/30/2017 EFT | US Bank Equipment Finance | | 2,879.00 | 2,879.00 | | |
| 06/30/2017 21031 | MELO | | 4,644.00 | 4,644.00 | | |
| 06/30/2017 21032 | SAPPHIRE O | | 3,870.00 | 3,870.00 | | |
| 06/30/2017 21038 | Natsukashii Inc. | | 10,000.00 | 10,000.00 | | |
| 06/30/2017 | | | 1,000.00 | | 1,000.00 | |
| | | | 556,640.74 | 434,140.74 | 62,000.00 | 60,500.00 |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: ___6/30/2017___    Balance on Statement: ___104,623.16___

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT _____

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| See attached exhibit | _____ | 24,916.42 |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS: ___24,916.42___

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE: ___79,706.74___

* - The receipt of certain credit card sales has been delayed; the Debtor is working with its credit card processor to resolve the issue.

## EXHIBIT- OUTSTANDING CHECKS(GENERAL ACCOUNT X2177)

| DATE | CHECK NO | AMOUNT |
|------|----------|--------|
| 11/04/2016 | 1004 | 70.92 |
| 11/072016 | 1026 | 15.00 |
| 11/25/2016 | 20146 | 15.00 |
| 12/21/2016 | 20305 | 2.99 |
| 04/19/2017 | 20721 | 1,021.69 |
| 04/14/2017 | 20770 | 68.91 |
| 04/17/2017 | 20773 | 375.83 |
| 04/18/2017 | 20775 | 292.07 |
| 04/16/2017 | 20776 | 762.01 |
| 06/12/2017 | 20968 | 1,000.00 |
| 06/19/2017 | 20999 | 562.00 |
| 06/23/2017 | 21017 | 214.07 |
| 06/26/2017 | 21025 | 90.00 |
| 06/28/2017 | 21027 | 425.93 |
| 06/29/2017 | 21037 | 10,000.00 |
| 06/30/2017 | 21038 | 10,000.00 |
| | | 24,916.42 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

RETURN SERVICE REQUESTED

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(GENERAL ACCOUNT)
4719 S BOYLE AVE
VERNON CA 90058-3020

**Statement Ending 06/30/2017**

BLUE BEE INC                                      Page 1 of 32
Customer Number: XXXXXXXX2177

## Managing Your Accounts



| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd.<br>Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |



FDIC  EQUAL HOUSING LENDER  NMLS#794513        bankofhope.com

# Bank of Hope
# Mortgage

- Various Mortgage Programs
- Quick & Easy loan process from application to closing
- In-House Underwriting & Closing
- Competitive rates and fees

We have the answer for your MORTGAGE

Mortgage Banking Division:
Tel. (866) 972-2265

Forbes | 2017
BEST BANKS
IN AMERICA

# Bank of Hope
Bankers. Experts. Neighbors.

## Summary of Accounts

### Privacy Notice

Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.bankofhope.com/privacy-notice or we will mail you a free copy upon request if you call us at (888) 811-6272.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXXX2177 | $104,623.16 |

# ANALYSIS CHECKING - XXXXXXXX2177

## Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 06/01/2017 | Beginning Balance | $165,233.62 | Average Ledger Balance | $97,864.93 |
| | 400 Credit(s) This Period | $579,540.99 | Minimum Balance | $66,742.25 |
| | 148 Debit(s) This Period | $640,151.45 | | |
| 06/30/2017 | Ending Balance | $104,623.16 | | |



Member FDIC
EQUAL HOUSING LENDER

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | | BALANCE | $ | |

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.

Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

# Bank of Hope

**Statement Ending 06/30/2017**

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

BLUE BEE INC
Customer Number: XXXXXXXX2177

Page 3 of 32

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 06/02/2017 | DEPOSIT | $10,368.62 |
| 06/05/2017 | DEPOSIT | $15,118.80 |
| 06/09/2017 | DEPOSIT | $10,000.00 |
| 06/09/2017 | DEPOSIT | $10,804.89 |
| 06/14/2017 | DEPOSIT | $14,000.00 |
| 06/16/2017 | DEPOSIT | $9,431.03 |
| 06/21/2017 | DEPOSIT | $13,000.00 |
| 06/22/2017 | DEPOSIT | $9,957.27 |
| 06/27/2017 | DEPOSIT | $15,000.00 |
| 06/30/2017 | DEPOSIT | $5,000.00 |
| 06/30/2017 | DEPOSIT | $14,117.70 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $216.31 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $306.29 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $412.00 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $431.00 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $543.54 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $557.22 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $578.98 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $614.35 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $709.88 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $769.76 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $833.29 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $958.70 |
| 06/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,094.95 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $335.24 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $366.90 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $402.97 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $561.31 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $579.24 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $594.76 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $615.25 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $720.39 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $874.05 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $950.91 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,285.74 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,510.14 |
| 06/02/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,517.28 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $395.46 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $467.73 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $512.23 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $589.93 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $624.00 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $634.53 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $649.32 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $802.16 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $843.41 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $880.60 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $959.40 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $999.04 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,008.41 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,046.45 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,053.94 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,095.44 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,120.64 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,209.33 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,255.38 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,330.04 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,355.45 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,385.04 |



## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

**Other Credits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,544.18 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,588.86 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,632.74 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,647.66 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,870.52 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,874.86 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,901.75 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,902.94 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,910.29 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,971.74 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,049.79 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,373.72 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,552.83 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,755.79 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $3,142.78 |
| 06/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $4,380.66 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $257.54 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $514.79 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $715.72 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $915.90 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,022.25 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,048.98 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,120.37 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,148.36 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,459.71 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,557.91 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,765.83 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,774.92 |
| 06/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,557.87 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $262.37 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $627.65 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $640.81 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $662.58 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $673.66 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $741.49 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $760.35 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $862.78 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $863.88 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,070.57 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,337.77 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,402.00 |
| 06/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,118.45 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101219 | $20.19 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $169.78 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $433.20 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $470.84 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $503.61 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $571.34 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $688.21 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $704.27 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $745.51 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $830.00 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,098.29 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,145.53 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,177.81 |
| 06/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,395.27 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $497.40 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $565.83 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $583.10 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $723.50 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,059.02 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,079.04 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,083.16 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,106.39 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,125.99 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,130.23 |

# Bank of Hope

## Statement Ending 06/30/2017

BLUE BEE INC

Page 5 of 32

Customer Number: XXXXXXXX2177

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,365.95 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,447.68 |
| 06/09/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,942.40 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $551.54 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $559.95 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $576.16 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $585.26 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $590.63 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $634.81 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $644.32 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $823.99 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $869.52 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $943.64 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,039.78 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,082.24 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,112.87 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,132.26 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,162.24 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,214.91 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,219.27 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,229.88 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,397.70 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,542.22 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,549.96 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,575.55 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,583.04 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,611.01 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,707.66 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,740.26 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,771.17 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,786.93 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,909.34 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $2,062.73 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,185.49 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,202.40 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,238.16 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,390.10 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,522.37 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,634.08 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,655.66 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,839.48 |
| 06/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $3,299.66 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $442.68 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $596.59 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $654.63 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $658.35 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $692.01 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $793.44 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $871.27 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXPSETL 403903900101857 | $940.72 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,042.65 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,233.21 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,991.86 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,027.41 |
| 06/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,356.05 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $113.94 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $321.20 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $459.21 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $584.64 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $645.80 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $653.88 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $658.88 |



# ANALYSIS CHECKING - XXXXXXXX2177 (continued)

## Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $717.04 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $780.34 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $951.06 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,032.41 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,036.63 |
| 06/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,076.22 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $475.50 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $519.05 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $529.83 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $625.60 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $707.20 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $752.23 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $754.38 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $773.08 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $978.41 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,020.95 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,126.41 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,163.25 |
| 06/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,904.45 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $251.17 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $534.21 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $715.77 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $750.64 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $830.21 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $833.51 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $880.21 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $888.65 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $989.61 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $996.12 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,109.25 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,407.55 |
| 06/16/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,714.22 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $430.45 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $506.70 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $655.25 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $657.13 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $749.70 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $817.47 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $832.93 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,058.24 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,107.40 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,121.86 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $1,137.64 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,147.24 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,191.19 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,259.57 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,298.90 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,317.07 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,327.65 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,343.20 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,351.81 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,376.72 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,410.93 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,463.32 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,513.38 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,613.23 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,675.26 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,677.73 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,775.25 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,832.69 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,876.64 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,140.80 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,251.81 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,272.79 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,324.70 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,327.17 |

**Bank of Hope**

*Statement Ending 06/30/2017*

BLUE BEE INC

*Page 7 of 32*

*Customer Number: XXXXXXXX2177*

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,334.93 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,477.80 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,489.83 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,533.29 |
| 06/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $3,072.92 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $205.79 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $223.11 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $613.22 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $623.33 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $717.40 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $868.64 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $961.98 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $999.13 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,043.66 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,079.19 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,092.63 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,098.68 |
| 06/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,248.32 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $248.81 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $275.40 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $318.90 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $330.53 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $356.73 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $509.84 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $748.69 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $785.38 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $825.57 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $886.15 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $917.65 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,342.68 |
| 06/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,787.00 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $120.09 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $442.05 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $596.82 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $623.19 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $700.96 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $763.73 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $883.56 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $900.66 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $975.72 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,258.69 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,386.66 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,438.97 |
| 06/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,745.22 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $357.49 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $980.76 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,037.10 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,055.98 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,064.53 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,096.08 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,163.98 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,326.16 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,369.23 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,396.87 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,417.07 |
| 06/23/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,749.31 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $655.83 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $677.59 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $774.70 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $787.26 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $795.89 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $861.88 |

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $896.83 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $923.81 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $928.57 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $980.28 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,081.05 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,101.28 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,122.23 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,155.36 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,180.37 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,247.23 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,279.14 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,308.06 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,329.51 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,365.37 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,394.22 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,394.86 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,402.49 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,513.98 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,581.05 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,625.63 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,674.26 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,721.14 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,915.57 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,974.85 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $2,077.48 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,182.08 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,205.81 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,292.05 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $2,502.69 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,540.23 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $2,625.65 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,642.71 |
| 06/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $3,856.58 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $262.45 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $638.05 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $688.34 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $791.44 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $802.83 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $912.48 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,212.35 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,314.96 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,340.79 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,471.21 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,498.53 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,500.63 |
| 06/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,778.53 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $327.98 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $339.91 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $517.32 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $587.13 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $658.94 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $771.70 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $878.42 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,079.74 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,235.60 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,256.56 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,587.35 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,835.82 |
| 06/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,861.90 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $551.67 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $568.99 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $682.15 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $714.33 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $861.83 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $925.13 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $943.49 |

**Bank of Hope**

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,165.97 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,210.21 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,384.71 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,681.57 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,232.46 |
| 06/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,378.94 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $595.78 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $650.17 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $677.75 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $737.16 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $784.61 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $832.35 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $857.32 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $869.42 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,142.25 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,265.79 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,470.04 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,521.83 |
| 06/30/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,547.99 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2017 | XX4657 CHK PURCHASE JOBKOREAUSA 213-384-1004 CA JOBKOREAUSA | $300.00 |
| 06/05/2017 | ONLINE TRANSFER TO 6400372193 ON 6/05/17 AT 10:14 | $4,000.00 |
| 06/05/2017 | ONLINE TRANSFER TO 6400372185 ON 6/05/17 AT 9:13 | $30,000.00 |
| 06/06/2017 | XX4657 CHK PURCHASE CA SECRETARY OF 916-6951338 CA 00001002 033985 | $25.00 |
| 06/06/2017 | XX4657 CHK PURCHASE CA SECRETARY OF 916-6951338 CA 00001002 034043 | $25.00 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101135 | $42.48 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101552 | $51.55 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101297 | $51.55 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101272 | $51.55 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101076 | $51.55 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101128 | $51.55 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101103 | $51.55 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101300 | $51.55 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101317 | $51.55 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101083 | $82.14 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101111 | $91.23 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101363 | $92.04 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101091 | $102.59 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101611 | $134.10 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101241 | $160.69 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101020 | $165.11 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101201 | $167.85 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101388 | $196.77 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101349 | $293.32 |
| 06/08/2017 | CHRYSLER CAPITAL PAYMENT 3161781 | $577.38 |
| 06/08/2017 | IPS ACH PROGRAM MEMX053117 403903900101857 | $715.38 |
| 06/09/2017 | XX4657 CHK PURCHASE CITATION PROCESS 849-7526937 CA 00000001 037912 | $57.50 |
| 06/12/2017 | ONLINE TRANSFER TO 6400372193 ON 6/12/17 AT 10:40 | $5,000.00 |
| 06/15/2017 | Analysis Charges | $152.65 |
| 06/16/2017 | ONLINE TRANSFER TO 6400372185 ON 6/16/17 AT 10:13 | $30,000.00 |
| 06/19/2017 | MBFS USA LLC Web Pay 0100009371001 | $1,524.02 |
| 06/20/2017 | TOYOTA Pay TFS 001-6823904 | $292.07 |
| 06/20/2017 | ATT Payment 527782008CSR1F | $750.08 |
| 06/22/2017 | ONLINE TRANSFER TO 6400372185 ON 6/22/17 AT 10:29 | $1,000.00 |
| 06/22/2017 | ONLINE TRANSFER TO 6400372193 ON 6/22/17 AT 10:15 | $50,000.00 |
| 06/23/2017 | ONLINE TRANSFER TO 6400372193 ON 6/23/17 AT 10:20 | $1,500.00 |
| 06/26/2017 | CALIFORNIA TRAVE 9162330250 100446467071 | $5,033.94 |
| 06/30/2017 | ONLINE TRANSFER TO 6400372185 ON 6/30/17 AT 10:12 | $1,000.00 |
| 06/30/2017 | USBEquipFinance CNTRCT PMT 550-0042837-000 | $2,879.00 |



BLUE BEE INC      XXXXXXXX2177     Statement Ending 06/30/2017     Page 10 of 32
Case 2:16-bk-23836-SK   Doc 191   Filed 07/20/17   Entered 07/20/17 11:08:38   Desc
Main Document     Page 16 of 54

# ANALYSIS CHECKING - XXXXXXXX2177 (continued)

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 06/01/2017 | $40,287.53 | 20935 | 06/22/2017 | $178.50 | 20979 | 06/15/2017 | $56.00 |
| 0 | 06/30/2017 | $13,195.00 | 20936 | 06/13/2017 | $90.00 | 20980 | 06/26/2017 | $65.00 |
| 20739* | 06/01/2017 | $260.00 | 20937 | 06/07/2017 | $27.50 | 20981 | 06/26/2017 | $104.00 |
| 20839* | 06/05/2017 | $100.00 | 20938 | 06/02/2017 | $4,076.25 | 20982 | 06/21/2017 | $105.00 |
| 20846* | 06/08/2017 | $155.00 | 20939 | 06/20/2017 | $1,021.69 | 20983 | 06/23/2017 | $149.11 |
| 20884* | 06/08/2017 | $400.00 | 20940 | 06/02/2017 | $1,257.30 | 20984 | 06/30/2017 | $793.18 |
| 20889* | 06/02/2017 | $229.12 | 20941 | 06/05/2017 | $10,000.00 | 20985 | 06/27/2017 | $155.00 |
| 20891* | 06/02/2017 | $240.00 | 20942 | 06/06/2017 | $12,310.74 | 20986 | 06/27/2017 | $259.15 |
| 20896* | 06/06/2017 | $1,125.15 | 20943 | 06/06/2017 | $68.91 | 20987 | 06/19/2017 | $16,000.00 |
| 20897 | 06/01/2017 | $225.18 | 20944 | 06/05/2017 | $500.00 | 20988 | 06/16/2017 | $2,145.74 |
| 20902* | 06/07/2017 | $247.69 | 20946* | 06/13/2017 | $656.12 | 20989 | 06/16/2017 | $3,540.00 |
| 20903 | 06/05/2017 | $4,733.95 | 20948* | 06/12/2017 | $200.00 | 20990 | 06/15/2017 | $844.00 |
| 20904 | 06/06/2017 | $215.81 | 20949 | 06/09/2017 | $12,310.74 | 20991 | 06/15/2017 | $5,000.00 |
| 20905 | 06/08/2017 | $248.23 | 20950 | 06/08/2017 | $25.90 | 20992 | 06/16/2017 | $8,757.12 |
| 20908* | 06/02/2017 | $15.00 | 20951 | 06/13/2017 | $10,000.00 | 20993 | 06/20/2017 | $3.84 |
| 20909 | 06/06/2017 | $77.85 | 20952 | 06/19/2017 | $12,976.00 | 20994 | 06/22/2017 | $2,331.30 |
| 20911* | 06/05/2017 | $1,325.31 | 20953 | 06/07/2017 | $4,003.50 | 20995 | 06/26/2017 | $286.62 |
| 20912 | 06/08/2017 | $249.62 | 20954 | 06/13/2017 | $1,632.00 | 20996 | 06/20/2017 | $10,000.00 |
| 20914* | 06/13/2017 | $642.00 | 20955 | 06/12/2017 | $3,396.00 | 20997 | 06/20/2017 | $30,000.00 |
| 20915 | 06/01/2017 | $3,960.00 | 20956 | 06/08/2017 | $25,000.00 | 20998 | 06/22/2017 | $3,779.00 |
| 20916 | 06/05/2017 | $396.14 | 20957 | 06/08/2017 | $7,000.00 | 21000* | 06/30/2017 | $7,500.00 |
| 20917 | 06/05/2017 | $60.00 | 20958 | 06/20/2017 | $167.16 | 21001 | 06/27/2017 | $60.50 |
| 20918 | 06/07/2017 | $165.49 | 20959 | 06/30/2017 | $20.00 | 21002 | 06/28/2017 | $355.88 |
| 20919 | 06/09/2017 | $237.52 | 20960 | 06/19/2017 | $500.00 | 21003 | 06/28/2017 | $209.01 |
| 20920 | 06/13/2017 | $274.04 | 20961 | 06/13/2017 | $1,329.50 | 21005* | 06/30/2017 | $1,365.95 |
| 20921 | 06/13/2017 | $317.01 | 20962 | 06/12/2017 | $20,000.00 | 21008* | 06/28/2017 | $383.85 |
| 20922 | 06/02/2017 | $4,440.50 | 20963 | 06/16/2017 | $55.88 | 21009 | 06/23/2017 | $3,540.00 |
| 20923 | 06/02/2017 | $650.00 | 20964 | 06/16/2017 | $150.30 | 21010 | 06/30/2017 | $145.00 |
| 20924 | 06/05/2017 | $185.92 | 20965 | 06/19/2017 | $20.00 | 21019* | 06/30/2017 | $650.00 |
| 20925 | 06/06/2017 | $9,826.11 | 20966 | 06/22/2017 | $336.38 | 21020 | 06/29/2017 | $4,233.00 |
| 20926 | 06/05/2017 | $16,689.57 | 20967 | 06/19/2017 | $52.00 | 21021 | 06/29/2017 | $15,000.00 |
| 20927 | 06/01/2017 | $9,011.00 | 20969* | 06/15/2017 | $4,024.50 | 21023* | 06/29/2017 | $16,689.57 |
| 20929* | 06/02/2017 | $17,806.71 | 20974* | 06/23/2017 | $5,120.01 | 21024 | 06/28/2017 | $25,000.00 |
| 20930 | 06/02/2017 | $19,235.62 | 20975 | 06/30/2017 | $11,026.02 | 21031* | 06/30/2017 | $4,644.00 |
| 20932* | 06/05/2017 | $23.04 | 20976 | 06/14/2017 | $30,000.00 | 21032 | 06/30/2017 | $3,870.00 |
| 20933 | 06/07/2017 | $55.00 | 20977 | 06/14/2017 | $8,100.00 | | | |
| 20934 | 06/21/2017 | $7.37 | 20978 | 06/16/2017 | $511.51 | | | |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2017 | $119,216.18 | 06/13/2017 | $120,776.03 | 06/23/2017 | $70,447.69 |
| 06/02/2017 | $92,948.48 | 06/14/2017 | $105,707.28 | 06/26/2017 | $124,533.70 |
| 06/05/2017 | $95,217.39 | 06/15/2017 | $106,980.47 | 06/27/2017 | $153,271.64 |
| 06/06/2017 | $87,402.97 | 06/16/2017 | $83,132.07 | 06/28/2017 | $140,262.27 |
| 06/07/2017 | $94,928.15 | 06/19/2017 | $111,812.64 | 06/29/2017 | $119,841.15 |
| 06/08/2017 | $68,824.77 | 06/20/2017 | $80,352.88 | 06/30/2017 | $104,623.16 |
| 06/09/2017 | $90,733.59 | 06/21/2017 | $102,573.84 | | |
| 06/12/2017 | $121,315.83 | 06/22/2017 | $86,742.25 | | |

# I. CASH RECEIPTS AND DISBURSEMENTS
## B. (PAYROLL ACCOUNT)

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | 920,200.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | 913,608.19 |
| 3. BEGINNING BALANCE: | | 6,591.81 |
| 4. RECEIPTS DURING CURRENT PERIOD: (Transferred from General Account) | | 62,000.00 |
| 5. BALANCE: | | 68,591.81 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD: | | 67,490.89 |
| 7. ENDING BALANCE: | | 1,100.92 |

8. PAYROLL Account Number(s):

| | |
|---|---|
| | xxx-2185 |
| | BBCN Bank (Olympic-Hoover Branch) |
| Depository Name & Location: | 2222 W. Olympic Blvd. |
| | Los Angeles, CA 90006 |

**BLUE BEE, INC.**
**TOTAL DISBURSEMENT FROM PAYROLL ACCOUNT**
**JUNE, 2017**

| DATE | CHECK NO | PAYEE | AMOUNT |
|---|---|---|---|
| 06/01/2017 | 41794 | LINDA SUN | 515.40 |
| 06/01/2017 | 41795 | Kristy Maruyama | 169.18 |
| 06/07/2017 | 41796 | Ana Torres | 361.65 |
| 06/07/2017 | 41797 | MARIAH GUTIERREZ | 605.58 |
| 06/07/2017 | 41798 | MIREYA OLIVARES | 692.65 |
| 06/07/2017 | 41799 | ANDREA MELENDEZ | 470.10 |
| 06/07/2017 | 41800 | JESSICA AMBRIZ | 65.73 |
| 06/07/2017 | 41801 | ALMA N MARTINEZ | 501.48 |
| 06/07/2017 | 41802 | MARIA CONCEPCIAN ALVARADO | 30.95 |
| 06/07/2017 | 41804 | NATHALIA CUEVAS | 375.92 |
| 06/07/2017 | 41805 | YESICA LOPEZ | 278.39 |
| 06/07/2017 | 41806 | RUTH FUENTES, | 200.31 |
| 06/07/2017 | 41807 | SHABNAM ZABANAVAR | 322.60 |
| 06/07/2017 | 41808 | PRINCESS DIANA HASAN | 350.91 |
| 06/07/2017 | 41809 | MARISSA R POCKAT | 1,044.09 |
| 06/07/2017 | 41810 | CALI THIES | 188.23 |
| 06/07/2017 | 41811 | ADRIANA PEREZ | 414.87 |
| 06/07/2017 | 41812 | JILLIAN RAGSDALE | 211.31 |
| 06/07/2017 | 41813 | ASHLI POLEE | 235.35 |
| 06/07/2017 | 41814 | EVIE GOLLAS | 231.97 |
| 06/07/2017 | 41816 | SARAH CORTES | 541.16 |
| 06/07/2017 | 41817 | ALEJANDRA ORTEGA | 814.45 |
| 06/07/2017 | 41818 | CHRISTOPHER CARDENAS | 922.65 |
| 06/07/2017 | 41819 | SELAMAWIT GILAY | 534.25 |
| 06/07/2017 | 41820 | YANET COLUNGA | 685.95 |
| 06/07/2017 | 41821 | DASIA AMOS | 104.50 |
| 06/07/2017 | 41822 | AYLIN GONZALEZ | 430.27 |
| 06/07/2017 | 41823 | SHAUDI KHALILIAN | 162.57 |
| 06/07/2017 | 41824 | ANA HERNANDEZ | 967.92 |
| 06/07/2017 | 41825 | NATASHA LEE | 150.19 |
| 06/07/2017 | 41826 | SIMRAN BHURJEE | 305.98 |
| 06/07/2017 | 41827 | MARIANNA AGAZARYAN | 322.74 |
| 06/07/2017 | 41828 | MELANIE DARLING | 473.50 |
| 06/07/2017 | 41829 | PAOLA MENA | 486.84 |
| 06/07/2017 | 41830 | DISHA LALWANI | 347.61 |
| 06/07/2017 | 41831 | RACHEL ELLIS | 443.87 |
| 06/07/2017 | 41832 | NATALIE GONZALES | 771.53 |
| 06/07/2017 | 41833 | PAULINA DEL ANGEL | 973.67 |
| 06/07/2017 | 41834 | VANESSA MAYA | 541.40 |
| 06/07/2017 | 41835 | LAUREN JOHNSON | 228.91 |
| 06/07/2017 | 41836 | CHRISTINE PHAN | 154.35 |
| 06/07/2017 | 41837 | CHANEL TATUM | 335.28 |
| 06/07/2017 | 41838 | ODALIS GARCIA | 488.93 |
| 06/07/2017 | 41840 | GISELLE GILBERTO | 411.94 |
| 06/07/2017 | 41841 | LISETH FLORES | 294.53 |
| 06/07/2017 | 41842 | SEANNE SACASA | 432.76 |
| 06/07/2017 | 41843 | JAMIE DIMAS | 178.99 |
| 06/07/2017 | 41844 | JA-NELL MORAN | 786.68 |

| Date | Check | Payee | Amount |
|------|-------|-------|--------|
| 06/07/2017 | 41845 | GAGREET SEKHON | 465.27 |
| 06/07/2017 | 41846 | LEIANA CLEMENTE | 216.54 |
| 06/07/2017 | 41847 | LOURDES C DE LEON | 667.72 |
| 06/07/2017 | 41848 | MARINA SARGSYAN | 418.52 |
| 06/07/2017 | 41849 | JOSIE GUERRERO | 641.08 |
| 06/07/2017 | 41850 | RAISA SHAHBZIAN | 432.06 |
| 06/07/2017 | 41851 | KARINA AVAGYAN | 89.97 |
| 06/07/2017 | 41852 | KAREN GUINEA | 701.69 |
| 06/07/2017 | 41853 | AMBER GREENWOOD | 375.41 |
| 06/07/2017 | 41854 | SHIRLEY ORTIZ BARCO | 587.84 |
| 06/07/2017 | 41855 | SHAILA MARTINEZ | 875.10 |
| 06/07/2017 | 41856 | MARIA LUNA-VALENZUELA | 764.37 |
| 06/07/2017 | 41857 | SHAYLA RAYA | 469.99 |
| 06/07/2017 | 41858 | JENNIFER VAUGHN | 831.71 |
| 06/07/2017 | 41859 | KIMBERLY SHARPE | 458.80 |
| 06/07/2017 | 41860 | RUSSHANAY CITIZEN | 294.60 |
| 06/07/2017 | 41861 | YANELI ARAGON SANCHEZ | 529.84 |
| 06/07/2017 | 41862 | MAYRA LOPEZ-RAMIREZ | 848.18 |
| 06/07/2017 | 41863 | MICHELLE RIOS | 768.86 |
| 06/08/2017 | 41864 | OMAR L CHAVEZ | 827.32 |
| 06/08/2017 | 41865 | Ernesto Mendoza | 943.59 |
| 06/08/2017 | 41866 | CARLOS CHAMAGUA | 940.06 |
| 06/08/2017 | 41867 | GRACIELA DIAZ | 667.99 |
| 06/09/2017 | 41868 | SHAYLA RAYA | 233.90 |
| 06/14/2017 | 41869 | EVIE GOLLAS | 10.55 |
| 06/14/2017 | 41870 | YANELI ARAGON SANCHEZ | 81.25 |
| 06/15/2017 | 41871 | SHIRLEY ORTIZ BARCO | 51.43 |
| 06/16/2017 | 41872 | Kristy Maruyama | 169.18 |
| 06/19/2017 | 41873 | LEIANA CLEMENTE | 243.75 |
| 06/20/2017 | EFT | BANK OF HOPE | 62.61 |
| 06/21/2017 | 41874 | MARIAH GUTIERREZ | 549.67 |
| 06/21/2017 | 41875 | MIREYA OLIVARES | 620.36 |
| 06/21/2017 | 41876 | ANDREA MELENDEZ | 429.30 |
| 06/21/2017 | 41877 | JESSICA AMBRIZ | 296.57 |
| 06/21/2017 | 41879 | MARIA CONCEPCIAN ALVARADO | 84.93 |
| 06/21/2017 | 41880 | YANELI ARAGON SANCHEZ | 634.09 |
| 06/21/2017 | 41881 | NATHALIA CUEVAS | 221.06 |
| 06/21/2017 | 41882 | RUTH FUENTES, | 186.79 |
| 06/21/2017 | 41883 | ANNA LECHUGA-CABRERA | 55.22 |
| 06/21/2017 | 41884 | SHABNAM ZABANAVAR | 313.68 |
| 06/21/2017 | 41885 | PRINCESS DIANA HASAN | 350.90 |
| 06/21/2017 | 41886 | MARISSA R POCKAT | 946.78 |
| 06/21/2017 | 41887 | CALI THIES | 161.72 |
| 06/21/2017 | 41888 | ADRIANA PEREZ | 486.11 |
| 06/21/2017 | 41889 | JILLIAN RAGSDALE | 181.90 |
| 06/21/2017 | 41890 | ASHLI POLEE | 385.47 |
| 06/21/2017 | 41891 | EVIE GOLLAS | 586.32 |
| 06/21/2017 | 41892 | MAYRA LOPEZ-RAMIREZ | 778.31 |
| 06/21/2017 | 41893 | SARAH CORTES | 376.45 |
| 06/21/2017 | 41894 | ALEJANDRA ORTEGA | 567.52 |
| 06/21/2017 | 41895 | CHRISTOPHER CARDENAS | 636.87 |
| 06/21/2017 | 41896 | SELAMAWIT GILAY | 718.58 |
| 06/21/2017 | 41897 | YANET COLUNGA | 49.15 |
| 06/21/2017 | 41898 | DASIA AMOS | 356.41 |
| 06/21/2017 | 41899 | MICHELLE PEREZ | 288.60 |

| | | | |
|---|---|---|---|
| 06/21/2017 | 41900 | AYLIN GONZALEZ | 515.56 |
| 06/21/2017 | 41901 | SHAUDI KHALILIAN | 285.46 |
| 06/21/2017 | 41902 | ANA HERNANDEZ | 917.79 |
| 06/21/2017 | 41903 | NATASHA LEE | 8.04 |
| 06/21/2017 | 41904 | SIMRAN BHURJEE | 305.98 |
| 06/21/2017 | 41906 | MELANIE DARLING | 443.99 |
| 06/21/2017 | 41907 | PAOLA MENA | 579.71 |
| 06/21/2017 | 41908 | DISHA LALWANI | 606.14 |
| 06/21/2017 | 41909 | RACHEL ELLIS | 194.35 |
| 06/21/2017 | 41910 | NATALIE GONZALES | 716.01 |
| 06/21/2017 | 41911 | PAULINA DEL ANGEL | 677.81 |
| 06/21/2017 | 41912 | VANESSA MAYA | 547.90 |
| 06/21/2017 | 41913 | LAUREN JOHNSON | 492.71 |
| 06/21/2017 | 41914 | CHRISTINE PHAN | 79.01 |
| 06/21/2017 | 41915 | CHANEL TATUM | 545.87 |
| 06/21/2017 | 41916 | ODALIS GARCIA | 413.08 |
| 06/21/2017 | 41917 | MICHELLE RIOS | 753.60 |
| 06/21/2017 | 41918 | GISELLE GILBERTO | 290.13 |
| 06/21/2017 | 41919 | LISETH FLORES | 430.34 |
| 06/21/2017 | 41920 | SEANNE SACASA | 328.46 |
| 06/21/2017 | 41921 | JA-NELL MORAN | 817.67 |
| 06/21/2017 | 41922 | GAGREET SEKHON | 358.67 |
| 06/21/2017 | 41923 | LOURDES C DE LEON | 709.71 |
| 06/21/2017 | 41924 | MARINA SARGSYAN | 505.92 |
| 06/21/2017 | 41925 | JOSIE GUERRERO | 641.61 |
| 06/21/2017 | 41926 | RAISA SHAHBZIAN | 428.01 |
| 06/21/2017 | 41927 | KARINA AVAGYAN | 71.35 |
| 06/21/2017 | 41928 | Ana Torres | 520.70 |
| 06/21/2017 | 41929 | KAREN GUINEA | 647.29 |
| 06/21/2017 | 41930 | AMBER GREENWOOD | 435.56 |
| 06/21/2017 | 41931 | SHAILA MARTINEZ | 854.12 |
| 06/21/2017 | 41932 | MARIA LUNA-VALENZUELA | 727.60 |
| 06/21/2017 | 41933 | JENNIFER VAUGHN | 801.63 |
| 06/21/2017 | 41934 | VANESSA GOJARA | 100.19 |
| 06/21/2017 | 41935 | KIMBERLY SHARPE | 390.05 |
| 06/21/2017 | 41936 | RUSSHANAY CITIZEN | 109.23 |
| 06/21/2017 | 41937 | ALMA N MARTINEZ | 787.07 |
| 06/21/2017 | 41938 | MARIANNA AGAZARYAN | 258.46 |
| 06/21/2017 | 41939 | NATASHA LEE | 46.08 |
| 06/22/2017 | 41940 | OMAR L CHAVEZ | 834.26 |
| 06/22/2017 | 41941 | Ernesto Mendoza | 991.31 |
| 06/22/2017 | 41942 | CARLOS CHAMAGUA | 740.82 |
| 06/22/2017 | 41943 | GRACIELA DIAZ | 762.84 |
| 06/28/2017 | 41944 | GISELLE GILBERTO | 224.10 |
| 06/28/2017 | 41945 | MARIA CONCEPCIAN ALVARADO | 31.27 |
| 06/28/2017 | 41946 | ALEXANDRIA SADA | 19.21 |
| 06/28/2017 | 41947 | MICHELLE RIOS | 13.78 |
| 06/28/2017 | 41948 | JESSICA CHAVEZ | 38.41 |
| | | | 67,490.89 |

## PAYROLL ACCOUNT
## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 6/30/2017 | Balance on Statement: | 5,192.98 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT | | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| See attached exhibit | | 4,092.06 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS: | | | 4,092.06 |

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE: | | | 1,100.92 |

## EXHIBIT-OUTSTANDING CHECKS (PAYROLL ACCOUNT  X2185)

| DATE | CHECK NO | AMOUNT |
|------|----------|--------|
| 11/2/2016 | 40131 | 16.00 |
| 11/9/2016 | 40200 | 92.27 |
| 11/9/2016 | 40190 | 37.77 |
| 1/9/2017 | 40826 | 48.01 |
| 1/30/2017 | 41041 | 71.55 |
| 4/12/2017 | 415512 | 25.92 |
| 4/27/2017 | 41638 | 45.13 |
| 5/10/2017 | 41671 | 645.58 |
| 06/07/2017 | 41816 | 541.16 |
| 06/07/2017 | 41843 | 178.99 |
| 06/09/2017 | 41868 | 233.90 |
| 06/21/2017 | 41897 | 49.15 |
| 06/21/2017 | 41908 | 606.14 |
| 06/21/2017 | 41922 | 358.67 |
| 06/22/2017 | 41940 | 834.26 |
| 06/28/2017 | 41944 | 224.10 |
| 06/28/2017 | 41945 | 31.27 |
| 06/28/2017 | 41947 | 13.78 |
| 06/28/2017 | 41948 | 38.41 |
| | | 4,092.06 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

**RETURN SERVICE REQUESTED**

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(PAYROLL ACCOUNT)
4719 S BOYLE AVE
VERNON CA 90058-3020

**Statement Ending 06/30/2017**

BLUE BEE INC    *Page 1 of 36*

Customer Number: XXXXXXXX2185

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd. Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |



FDIC ⌂LENDER NMLS#794513    bankofhope.com

# Bank of Hope
# Mortgage

- Various Mortgage Programs
- Quick & Easy loan process from application to closing
- In-House Underwriting & Closing
- Competitive rates and fees

Mortgage Banking Division:
Tel. (866) 972-2265



# Bank of Hope

**Bankers. Experts. Neighbors.**

We have the answer for your MORTGAGE

Forbes | 2017
BEST BANKS
IN AMERICA

## Summary of Accounts

### Privacy Notice

Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.bankofhope.com/privacy-notice or we will mail you a free copy upon request if you call us at (888) 811-6272.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2185 | $5,192.98 |

## ANALYSIS CHECKING - XXXXXXXX2185

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 06/01/2017 | Beginning Balance | $12,680.27 | Average Ledger Balance | $19,359.14 |
| | 4 Credit(s) This Period | $62,000.00 | Minimum Balance | $4,291.20 |
| | 153 Debit(s) This Period | $69,487.29 | | |
| 06/30/2017 | Ending Balance | $5,192.98 | | |



Member
**FDIC**
EQUAL HOUSING LENDER

Case 2:16-bk-23836-SK   Doc 191   Filed 07/20/17   Entered 07/20/17 11:08:38   Desc
Main Document     Page 24 of 54

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD Overdraft-DEDUCT Automatic Payment-DEDUCT Automatic Advance-ADD Service Charge-DEDUCT     **BALANCE**    $

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.
Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-8272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1855 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1855 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

# Bank of Hope

*Statement Ending 06/30/2017*

*BLUE BEE INC*                                                                 Page 3 of 36

*Customer Number: XXXXXXXX2185*

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2185 (continued)

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/05/2017 | ONLINE TRANSFER FR 6400372177 ON 6/05/17 AT 9:13 | $30,000.00 |
| 06/16/2017 | ONLINE TRANSFER FR 6400372177 ON 6/16/17 AT 10:13 | $30,000.00 |
| 06/22/2017 | ONLINE TRANSFER FR 6400372177 ON 6/22/17 AT 10:29 | $1,000.00 |
| 06/30/2017 | ONLINE TRANSFER FR 6400372177 ON 6/30/17 AT 10:12 | $1,000.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/15/2017 | Analysis Charges | $62.61 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 41734 | 06/06/2017 | $257.51 | 41828 | 06/14/2017 | $473.50 | 41875 | 06/23/2017 | $620.36 |
| 41738* | 06/02/2017 | $188.27 | 41829 | 06/08/2017 | $486.84 | 41876 | 06/22/2017 | $429.30 |
| 41743* | 06/19/2017 | $370.79 | 41830 | 06/14/2017 | $347.61 | 41877 | 06/26/2017 | $296.57 |
| 41746* | 06/02/2017 | $650.08 | 41831 | 06/09/2017 | $443.87 | 41879* | 06/23/2017 | $84.93 |
| 41757* | 06/14/2017 | $671.89 | 41832 | 06/08/2017 | $771.53 | 41880 | 06/23/2017 | $634.09 |
| 41763* | 06/05/2017 | $180.30 | 41833 | 06/14/2017 | $973.67 | 41881 | 06/23/2017 | $221.06 |
| 41770* | 06/02/2017 | $414.77 | 41834 | 06/08/2017 | $541.40 | 41882 | 06/23/2017 | $186.79 |
| 41774* | 06/05/2017 | $417.70 | 41835 | 06/13/2017 | $228.91 | 41883 | 06/22/2017 | $55.22 |
| 41775 | 06/12/2017 | $434.32 | 41836 | 06/14/2017 | $154.35 | 41884 | 06/22/2017 | $313.68 |
| 41785* | 06/01/2017 | $461.29 | 41837 | 06/12/2017 | $335.28 | 41885 | 06/23/2017 | $350.90 |
| 41788* | 06/08/2017 | $863.08 | 41838 | 06/09/2017 | $488.93 | 41886 | 06/22/2017 | $946.78 |
| 41792* | 06/05/2017 | $153.50 | 41840* | 06/12/2017 | $411.94 | 41887 | 06/28/2017 | $161.72 |
| 41793 | 06/05/2017 | $42.73 | 41841 | 06/09/2017 | $294.53 | 41888 | 06/23/2017 | $486.11 |
| 41794 | 06/06/2017 | $515.40 | 41842 | 06/09/2017 | $432.76 | 41889 | 06/26/2017 | $181.90 |
| 41795 | 06/08/2017 | $169.18 | 41844* | 06/08/2017 | $786.68 | 41890 | 06/22/2017 | $385.47 |
| 41796 | 06/08/2017 | $361.65 | 41845 | 06/09/2017 | $465.27 | 41891 | 06/22/2017 | $586.32 |
| 41797 | 06/08/2017 | $605.58 | 41846 | 06/12/2017 | $216.54 | 41892 | 06/22/2017 | $778.31 |
| 41798 | 06/13/2017 | $692.65 | 41847 | 06/08/2017 | $667.72 | 41893 | 06/26/2017 | $376.45 |
| 41799 | 06/12/2017 | $470.10 | 41848 | 06/12/2017 | $418.52 | 41894 | 06/22/2017 | $567.52 |
| 41800 | 06/12/2017 | $65.73 | 41849 | 06/09/2017 | $641.08 | 41895 | 06/22/2017 | $636.87 |
| 41801 | 06/12/2017 | $501.48 | 41850 | 06/12/2017 | $432.06 | 41896 | 06/22/2017 | $718.58 |
| 41802 | 06/23/2017 | $30.95 | 41851 | 06/09/2017 | $89.97 | 41898* | 06/26/2017 | $356.41 |
| 41804* | 06/09/2017 | $375.92 | 41852 | 06/12/2017 | $701.69 | 41899 | 06/28/2017 | $288.60 |
| 41805 | 06/08/2017 | $278.39 | 41853 | 06/08/2017 | $375.41 | 41900 | 06/22/2017 | $515.56 |
| 41806 | 06/08/2017 | $200.31 | 41854 | 06/13/2017 | $587.84 | 41901 | 06/22/2017 | $285.46 |
| 41807 | 06/08/2017 | $322.60 | 41855 | 06/08/2017 | $875.10 | 41902 | 06/26/2017 | $917.79 |
| 41808 | 06/14/2017 | $350.91 | 41856 | 06/08/2017 | $764.37 | 41903 | 06/26/2017 | $8.04 |
| 41809 | 06/08/2017 | $1,044.09 | 41857 | 06/09/2017 | $469.99 | 41904 | 06/23/2017 | $305.98 |
| 41810 | 06/08/2017 | $188.23 | 41858 | 06/08/2017 | $831.71 | 41906* | 06/26/2017 | $443.99 |
| 41811 | 06/13/2017 | $414.87 | 41859 | 06/12/2017 | $458.80 | 41907 | 06/22/2017 | $579.71 |
| 41812 | 06/12/2017 | $211.31 | 41860 | 06/15/2017 | $294.60 | 41909* | 06/23/2017 | $194.35 |
| 41813 | 06/12/2017 | $235.35 | 41861 | 06/08/2017 | $529.84 | 41910 | 06/22/2017 | $716.01 |
| 41814 | 06/09/2017 | $231.97 | 41862 | 06/08/2017 | $848.18 | 41911 | 06/26/2017 | $677.81 |
| 41817* | 06/08/2017 | $814.45 | 41863 | 06/13/2017 | $768.86 | 41912 | 06/23/2017 | $547.90 |
| 41818 | 06/09/2017 | $922.65 | 41864 | 06/20/2017 | $827.32 | 41913 | 06/22/2017 | $492.71 |
| 41819 | 06/13/2017 | $534.25 | 41865 | 06/12/2017 | $943.59 | 41914 | 06/30/2017 | $79.01 |
| 41820 | 06/08/2017 | $685.95 | 41866 | 06/09/2017 | $940.06 | 41915 | 06/26/2017 | $545.87 |
| 41821 | 06/13/2017 | $104.50 | 41867 | 06/09/2017 | $667.99 | 41916 | 06/22/2017 | $413.08 |
| 41822 | 06/09/2017 | $430.27 | 41869* | 06/15/2017 | $10.55 | 41917 | 06/23/2017 | $753.60 |
| 41823 | 06/08/2017 | $162.57 | 41870 | 06/15/2017 | $81.25 | 41918 | 06/28/2017 | $290.13 |
| 41824 | 06/12/2017 | $967.92 | 41871 | 06/20/2017 | $51.43 | 41919 | 06/23/2017 | $430.34 |
| 41825 | 06/14/2017 | $150.19 | 41872 | 06/22/2017 | $169.18 | 41920 | 06/23/2017 | $328.46 |
| 41826 | 06/08/2017 | $305.98 | 41873 | 06/26/2017 | $243.75 | 41921 | 06/22/2017 | $817.67 |
| 41827 | 06/12/2017 | $322.74 | 41874 | 06/22/2017 | $549.67 | 41923* | 06/23/2017 | $709.71 |



## ANALYSIS CHECKING - XXXXXXXX2185 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 41924 | 06/23/2017 | $505.92 | 41931 | 06/22/2017 | $854.12 | 41938 | 06/26/2017 | $258.46 |
| 41925 | 06/26/2017 | $641.61 | 41932 | 06/23/2017 | $727.60 | 41939 | 06/26/2017 | $46.08 |
| 41926 | 06/28/2017 | $428.01 | 41933 | 06/22/2017 | $801.63 | 41941* | 06/29/2017 | $991.31 |
| 41927 | 06/26/2017 | $71.35 | 41934 | 06/27/2017 | $100.19 | 41942 | 06/26/2017 | $740.82 |
| 41928 | 06/26/2017 | $520.70 | 41935 | 06/28/2017 | $390.05 | 41943 | 06/26/2017 | $762.84 |
| 41929 | 06/27/2017 | $647.29 | 41936 | 06/29/2017 | $109.23 | 41946* | 06/30/2017 | $19.21 |
| 41930 | 06/22/2017 | $435.56 | 41937 | 06/23/2017 | $787.07 | | | |

* indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2017 | $12,218.98 | 06/13/2017 | $8,563.37 | 06/23/2017 | $14,788.17 |
| 06/02/2017 | $10,985.86 | 06/14/2017 | $5,441.25 | 06/26/2017 | $7,697.73 |
| 06/05/2017 | $40,171.63 | 06/15/2017 | $4,992.24 | 06/27/2017 | $6,950.25 |
| 06/06/2017 | $39,398.72 | 06/16/2017 | $34,992.24 | 06/28/2017 | $5,391.74 |
| 06/08/2017 | $25,917.86 | 06/19/2017 | $34,621.45 | 06/29/2017 | $4,291.20 |
| 06/09/2017 | $19,022.62 | 06/20/2017 | $33,742.70 | 06/30/2017 | $5,192.98 |
| 06/12/2017 | $11,895.25 | 06/22/2017 | $21,838.79 | | |

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS — 590,241.52

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS — 586,016.73

3. BEGINNING BALANCE: — 4,224.79

4. RECEIPTS DURING CURRENT PERIOD:
   (Transferred from General Account) — 60,500.00

5. BALANCE: — 64,724.79

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfer
   Disbursement — 63,610.74
   TOTAL DISBURSEMENTS THIS PERIOD: — 63,610.74

7. ENDING BALANCE: — 1,114.05

8. TAX Account Number(s):          xxx-2193
                                   BBCN Bank (Olympic-Hoover Branch)
   Depository Name & Location:     2222 W. Olympic Blvd.
                                   Los Angeles, CA 90006

**BLUE BEE, INC**
**TOTAL DISBURSEMENT FROM TAX ACCOUNT**
**JUNE, 2017**

| Date | Check No | Payee | Amount |
|------|----------|-------|--------|
| 06/07/2017 EFT | | IRS | 191.95 |
| 06/07/2017 EFT | | EDD | 36.45 |
| 06/14/2017 EFT | | IRS | 9,224.41 |
| 06/14/2017 EFT | | EDD | 1,488.03 |
| 06/15/2017 | | Wells Fargo | 14.25 |
| 06/21/2017 EFT | | EDD | 3.53 |
| 06/21/2017 EFT | | IRS | 52.37 |
| 06/26/2017 EFT | | Board of Equalization | 42,443.00 |
| 06/28/2017 EFT | | IRS | 8,816.44 |
| 06/28/2017 EFT | | EDD | 1,340.31 |
| | | | 63,610.74 |

TAX ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _____6/30/2017_____    Balance on Statement: _____1,114.05

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

TOTAL DEPOSITS IN TRANSIT       | 0.00 |

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL OUTSTANDING CHECKS: | 0.00 |

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE: | 1,114.05 |

## Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

RETURN SERVICE REQUESTED

>012948 2054498 0001 092436 10Z

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(TAX ACCOUNT)
4719 S BOYLE AVE
VERNON CA 90058-3020

*Statement Ending 06/30/2017*

BLUE BEE INC                                    Page 1 of 4
**Customer Number: XXXXXXXX2193**

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd. Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |



Member FDIC  ⌂ LENDER  NMLS#794513    bankofhope.com

## Bank of Hope
# Mortgage

We have the answer for your MORTGAGE

- Various Mortgage Programs
- Quick & Easy loan process from application to closing
- In-House Underwriting & Closing
- Competitive rates and fees

Mortgage Banking Division:
Tel. (866) 972-2255

Forbes | 2017
BEST BANKS
IN AMERICA

 **Bank of Hope**
Bankers. Experts. Neighbors.

### Summary of Accounts

**Privacy Notice**

Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.bankofhope.com/privacy-notice or we will mail you a free copy upon request if you call us at (888) 811-6272.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXXX2193 | $1,114.05 |

## ANALYSIS CHECKING - XXXXXXXX2193

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 06/01/2017 | Beginning Balance | **$4,224.79** | Average Ledger Balance | $11,889.27 |
| | 4 Credit(s) This Period | $60,500.00 | Minimum Balance | $1,114.05 |
| | 10 Debit(s) This Period | $63,610.74 | | |
| 06/30/2017 | Ending Balance | **$1,114.05** | | |


Member
FDIC

**Bank of Hope**

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2193 (continued)

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/2017 | ONLINE TRANSFER FR 6400372177 ON 6/05/17 AT 10:14 | $4,000.00 |
| 06/12/2017 | ONLINE TRANSFER FR 6400372177 ON 6/12/17 AT 10:40 | $5,000.00 |
| 06/22/2017 | ONLINE TRANSFER FR 6400372177 ON 6/22/17 AT 10:15 | $50,000.00 |
| 06/23/2017 | ONLINE TRANSFER FR 6400372177 ON 6/23/17 AT 10:20 | $1,500.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/07/2017 | EMPLOYMENT DEVEL EDD EFTPMT 1965880192 | $36.45 |
| 06/07/2017 | IRS USATAXPYMT 270755893349057 | $191.95 |
| 06/14/2017 | EMPLOYMENT DEVEL EDD EFTPMT 1302039424 | $1,488.03 |
| 06/14/2017 | IRS USATAXPYMT 270756521567024 | $9,224.41 |
| 06/15/2017 | Analysis Charges | $14.25 |
| 06/21/2017 | EMPLOYMENT DEVEL EDD EFTPMT 2058482560 | $3.53 |
| 06/21/2017 | IRS USATAXPYMT 270757224831605 | $52.37 |
| 06/26/2017 | BOE E-FILE BOARDEQUALIZATIO ELF* 00030034469* 0000004244300* 00070476899* 20170623/ | $42,443.00 |
| 06/28/2017 | EMPLOYMENT DEVEL EDD EFTPMT 617159552 | $1,340.31 |
| 06/28/2017 | IRS USATAXPYMT 270757913516816 | $8,816.44 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/05/2017 | $8,224.79 | 06/15/2017 | $2,269.70 | 06/26/2017 | $11,270.80 |
| 06/07/2017 | $7,996.39 | 06/21/2017 | $2,213.80 | 06/28/2017 | $1,114.05 |
| 06/12/2017 | $12,996.39 | 06/22/2017 | $52,213.80 | | |
| 06/14/2017 | $2,283.95 | 06/23/2017 | $53,713.80 | | |

THIS PAGE LEFT INTENTIONALLY BLANK

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD Overdraft-DEDUCT Automatic Payment-DEDUCT Automatic Advance-ADD Service Charge-DEDUCT

| | BALANCE | $ | |
|---|---|---|---|

### UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.
Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

## I. CASH RECEIPTS AND DISBURSEMENTS
### D. (DEPOSIT ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR DEPOSIT ACCOUNT REPORTS  201,220.97

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR DEPOSIT  192,953.35
   ACCOUNT REPORTS

3. BEGINNING BALANCE:  8,267.62

4. RECEIPTS DURING CURRENT PERIOD:  65,127.67
   (General sales)

5. BALANCE:  73,395.29

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfer  67,000.00
   Disbursement  178.30
   TOTAL DISBURSEMENTS THIS PERIOD:  67,178.30

7. ENDING BALANCE:  6,216.99

8. TAX Account Number(s):  xxx-5114

   | | Wells Fargo Bank(Wilshire-Ardmore) |
   Depository Name & Location:  3550 Wilshire Blvd
   | | Los Angeles, CA 90010 |

**BLUE BEE, INC.**
**TOTAL DISBURSEMENT FROM DEPOSIT ACCOUNT**
**MAY, 2017**

| DATE | AMOUNT | TRANSFER | BANK FEE |
|---|---|---|---|
| 6/6/2017 | 15,000.00 | 15,000.00 | |
| 6/8/2017 | 3.00 | | 3.00 |
| 6/12/2017 | 10,000.00 | 10,000.00 | |
| 6/15/2017 | 14,000.00 | 14,000.00 | |
| 6/22/2017 | 13,000.00 | 13,000.00 | |
| 6/28/2017 | 15,000.00 | 15,000.00 | |
| 6/30/2017 | 40.00 | | 40.00 |
| 6/30/2017 | 135.30 | | 135.30 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | 67,178.30 | 67,000.00 | 178.30 |

## DEPOSIT ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____6/30/2017_____    Balance on Statement: _____6,216.99_____

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                              _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    | 6,216.99 |

# Platinum Business Checking



Account number: ████114 ■ June 1, 2017 - June 30, 2017 ■ Page 1 of 10

BLUE BEE INC,
DEBTOR IN POSSESSION
CH 11  CASE NO 16-23836(CCA)
4719 S BOYLE AVE
VERNON CA 90058-3020

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online: wellsfargo.com/biz*

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and
strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $8,267.62 |
| Deposits/Credits | 65,127.67 |
| Withdrawals/Debits | - 67,178.30 |
| **Ending balance on 6/30** | **$6,216.99** |
| Average ledger balance this period | $11,509.44 |

Account number: ████114

**BLUE BEE INC,**
**DEBTOR IN POSSESSION**
**CH 11 CASE NO 16-23836(CCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████████114  ■ June 1, 2017 - June 30, 2017 ■ Page 2 of 10

**WELLS FARGO**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.09 |
| Average collected balance | $11,509.44 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.09 |
| Interest paid this year | $0.20 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/2 | | Deposit Made In A Branch/Store | 43.09 | | |
| 6/2 | | Deposit Made In A Branch/Store | 255.37 | | |
| 6/2 | | Deposit Made In A Branch/Store | 439.05 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 01:30:30 Pm 5899 Green Valley Cir Culver City CA | 231.55 | | |
| 6/2 | | Deposit Made In A Branch/Store | 360.88 | | |
| 6/2 | | Deposit Made In A Branch/Store | 440.02 | | |
| 6/2 | | Deposit Made In A Branch/Store | 147.12 | | |
| 6/2 | | Deposit Made In A Branch/Store | 165.18 | | |
| 6/2 | | Deposit Made In A Branch/Store | 388.71 | | |
| 6/2 | | Deposit Made In A Branch/Store | 266.71 | | |
| 6/2 | | Deposit Made In A Branch/Store | 128.59 | | |
| 6/2 | | Deposit Made In A Branch/Store | 654.27 | | |
| 6/2 | | Deposit Made In A Branch/Store | 71.65 | | |
| 6/2 | | Deposit Made In A Branch/Store | 90.45 | | |
| 6/2 | | Deposit Made In A Branch/Store | 81.86 | | |
| 6/2 | | Deposit Made In A Branch/Store | 225.58 | | |
| 6/2 | | Deposit Made In A Branch/Store | 309.15 | | |
| 6/2 | | Deposit Made In A Branch/Store | 412.04 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:32:12 Pm 1036 Anacapa St Santa Barbara CA | 165.26 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:32:49 Pm 1036 Anacapa St Santa Barbara CA | 50.00 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:34:49 Pm 1036 Anacapa St Santa Barbara CA | 393.18 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:35:45 Pm 1036 Anacapa St Santa Barbara CA | 136.19 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:37:12 Pm 1036 Anacapa St Santa Barbara CA | 324.96 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:38:19 Pm 1036 Anacapa St Santa Barbara CA | 498.21 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:39:40 Pm 1036 Anacapa St Santa Barbara CA | 98.02 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:40:40 Pm 1036 Anacapa St Santa Barbara CA | 82.96 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:41:36 Pm 1036 Anacapa St Santa Barbara CA | 476.63 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:42:49 Pm 1036 Anacapa St Santa Barbara CA | 294.80 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:43:43 Pm 1036 Anacapa St Santa Barbara CA | 142.19 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 03:44:48 Pm 1036 Anacapa St Santa Barbara CA | 121.65 | | |
| 6/2 | | Deposit Made In A Branch/Store | 151.01 | | |
| 6/2 | | Deposit Made In A Branch/Store | 74.45 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 04:35:24 Pm 460 E Esplanade Dr Oxnard CA | 113.08 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 04:36:54 Pm 460 E Esplanade Dr Oxnard CA | 127.94 | | |

Account number: ████████114 ■ June 1, 2017 - June 30, 2017 ■ Page 3 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/2 | | eDeposit IN Branch/Store 06/02/17 04:38:19 Pm 460 E Esplanade Dr Oxnard CA | 96.77 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 04:40:14 Pm 460 E Esplanade Dr Oxnard CA | 96.58 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 04:41:22 Pm 460 E Esplanade Dr Oxnard CA | 165.20 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 04:42:47 Pm 460 E Esplanade Dr Oxnard CA | 96.96 | | |
| 6/2 | | eDeposit IN Branch/Store 06/02/17 04:44:06 Pm 460 E Esplanade Dr Oxnard CA | 174.91 | | 16,921.84 |
| 6/5 | | Deposit Made In A Branch/Store | 263.90 | | |
| 6/5 | | Deposit Made In A Branch/Store | 153.96 | | |
| 6/5 | | Deposit Made In A Branch/Store | 109.64 | | |
| 6/5 | | Deposit Made In A Branch/Store | 162.65 | | |
| 6/5 | | Deposit Made In A Branch/Store | 217.28 | | |
| 6/5 | | Deposit Made In A Branch/Store | 55.05 | | |
| 6/5 | | Deposit Made In A Branch/Store | 113.39 | | |
| 6/5 | | Deposit Made In A Branch/Store | 256.99 | | |
| 6/5 | | Deposit Made In A Branch/Store | 100.41 | | |
| 6/5 | | eDeposit IN Branch/Store 06/05/17 09:55:46 Am 5899 Green Valley Cir Culver City CA | 195.02 | | |
| 6/5 | | eDeposit IN Branch/Store 06/05/17 03:34:03 Pm 8812 Corbin Ave Northridge CA | 756.25 | | |
| 6/5 | | eDeposit IN Branch/Store 06/05/17 03:35:13 Pm 8812 Corbin Ave Northridge CA | 384.84 | | |
| 6/5 | | Deposit Made In A Branch/Store | 51.09 | | |
| 6/5 | | Deposit Made In A Branch/Store | 336.38 | | |
| 6/5 | | eDeposit IN Branch/Store 06/05/17 03:37:26 Pm 8812 Corbin Ave Northridge CA | 275.07 | | |
| 6/5 | | Deposit Made In A Branch/Store | 318.28 | | |
| 6/5 | | eDeposit IN Branch/Store 06/05/17 03:38:23 Pm 8812 Corbin Ave Northridge CA | 329.40 | | |
| 6/5 | | Deposit Made In A Branch/Store | 303.58 | | |
| 6/5 | | Deposit Made In A Branch/Store | 624.23 | | |
| 6/5 | | eDeposit IN Branch/Store 06/05/17 03:39:17 Pm 8812 Corbin Ave Northridge CA | 189.16 | | |
| 6/5 | | Deposit Made In A Branch/Store | 43.49 | | |
| 6/5 | | Deposit Made In A Branch/Store | 224.18 | | |
| 6/5 | | eDeposit IN Branch/Store 06/05/17 03:41:21 Pm 5899 Green Valley Cir Culver City CA | 30.00 | | |
| 6/5 | | Deposit Made In A Branch/Store | 138.90 | | |
| 6/5 | | Deposit Made In A Branch/Store | 189.92 | | 22,744.90 |
| 6/6 | | Deposit Made In A Branch/Store | 32.31 | | |
| 6/6 | | Deposit Made In A Branch/Store | 376.57 | | |
| 6/6 | | Deposit Made In A Branch/Store | 231.02 | | |
| 6/6 | | Deposit Made In A Branch/Store | 203.06 | | |
| 6/6 | | Deposit Made In A Branch/Store | 35.96 | | |
| 6/6 | | Deposit Made In A Branch/Store | 188.28 | | |
| 6/6 | | Deposit Made In A Branch/Store | 250.00 | | |
| 6/6 | 1016 | Check | | 15,000.00 | 9,080.10 |
| 6/7 | | Deposit Made In A Branch/Store | 217.43 | | |
| 6/7 | | Deposit Made In A Branch/Store | 126.94 | | |
| 6/7 | | Deposit Made In A Branch/Store | 142.25 | | |
| 6/7 | | eDeposit IN Branch/Store 06/07/17 03:27:24 Pm 8812 Corbin Ave Northridge CA | 569.57 | | |
| 6/7 | | eDeposit IN Branch/Store 06/07/17 03:28:33 Pm 8812 Corbin Ave Northridge CA | 340.30 | | 10,456.59 |
| 6/8 | | Deposit Made In A Branch/Store | 91.55 | | |
| 6/8 | | Deposit Made In A Branch/Store | 290.51 | | |
| 6/8 | | Deposit Made In A Branch/Store | 355.96 | | |
| 6/8 | | Deposit Made In A Branch/Store | 82.56 | | |
| 6/8 | | Deposit Made In A Branch/Store | 49.01 | | |

Account number: ███████114 ▪ June 1, 2017 - June 30, 2017 ▪ Page 4 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/8 | | Online Dep Detail & Images - Bob | | 3.00 | 11,323.18 |
| 6/9 | | Deposit Made In A Branch/Store | 185.52 | | |
| 6/9 | | eDeposit IN Branch/Store 06/09/17 03:38:23 Pm 460 E Esplanade Dr Oxnard CA | 198.67 | | |
| 6/9 | | eDeposit IN Branch/Store 06/09/17 03:44:07 Pm 460 E Esplanade Dr Oxnard CA | 151.97 | | |
| 6/9 | | eDeposit IN Branch/Store 06/09/17 03:45:28 Pm 460 E Esplanade Dr Oxnard CA | 56.71 | | |
| 6/9 | | eDeposit IN Branch/Store 06/09/17 03:46:32 Pm 460 E Esplanade Dr Oxnard CA | 63.55 | | |
| 6/9 | | eDeposit IN Branch/Store 06/09/17 03:47:29 Pm 460 E Esplanade Dr Oxnard CA | 262.70 | | |
| 6/9 | | eDeposit IN Branch/Store 06/09/17 03:48:23 Pm 460 E Esplanade Dr Oxnard CA | 107.11 | | |
| 6/9 | | eDeposit IN Branch/Store 06/09/17 03:49:29 Pm 460 E Esplanade Dr Oxnard CA | 83.12 | | 12,432.53 |
| 6/12 | | Deposit Made In A Branch/Store | 87.45 | | |
| 6/12 | | Deposit Made In A Branch/Store | 118.77 | | |
| 6/12 | | Deposit Made In A Branch/Store | 159.81 | | |
| 6/12 | | Deposit Made In A Branch/Store | 97.85 | | |
| 6/12 | | Deposit Made In A Branch/Store | 395.85 | | |
| 6/12 | | Deposit Made In A Branch/Store | 196.16 | | |
| 6/12 | | Deposit Made In A Branch/Store | 355.27 | | |
| 6/12 | | Deposit Made In A Branch/Store | 222.83 | | |
| 6/12 | | Deposit Made In A Branch/Store | 218.97 | | |
| 6/12 | | Deposit Made In A Branch/Store | 119.22 | | |
| 6/12 | | Deposit Made In A Branch/Store | 219.07 | | |
| 6/12 | | Deposit Made In A Branch/Store | 169.09 | | |
| 6/12 | | Deposit Made In A Branch/Store | 1,056.68 | | |
| 6/12 | | Deposit Made In A Branch/Store | 250.22 | | |
| 6/12 | | Deposit Made In A Branch/Store | 288.16 | | |
| 6/12 | | Deposit Made In A Branch/Store | 317.48 | | |
| 6/12 | | Deposit Made In A Branch/Store | 291.38 | | |
| 6/12 | | Deposit Made In A Branch/Store | 485.04 | | |
| 6/12 | | Deposit Made In A Branch/Store | 184.61 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:26:25 Pm 8812 Corbin Ave Northridge CA | 693.16 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:27:27 Pm 8812 Corbin Ave Northridge CA | 435.40 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:28:39 Pm 8812 Corbin Ave Northridge CA | 380.45 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:29:45 Pm 8812 Corbin Ave Northridge CA | 504.56 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:31:17 Pm 8812 Corbin Ave Northridge CA | 612.31 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:48:13 Pm 1036 Anacapa St Santa Barbara CA | 339.11 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:49:28 Pm 1036 Anacapa St Santa Barbara CA | 159.42 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:50:59 Pm 1036 Anacapa St Santa Barbara CA | 467.69 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:52:09 Pm 1036 Anacapa St Santa Barbara CA | 71.09 | | |
| 6/12 | | Deposit Made In A Branch/Store | 144.62 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:53:07 Pm 1036 Anacapa St Santa Barbara CA | 264.16 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:54:34 Pm 1036 Anacapa St Santa Barbara CA | 292.12 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:53:58 Pm 5899 Green Valley Cir Culver City CA | 401.22 | | |
| 6/12 | | Deposit Made In A Branch/Store | 277.90 | | |

Account number: ■■■■■114   ■ June 1, 2017 - June 30, 2017   ■ Page 5 of 10

**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:55:56 Pm 1036 Anacapa St Santa Barbara CA | 349.44 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:57:07 Pm 1036 Anacapa St Santa Barbara CA | 26.93 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 03:58:05 Pm 1036 Anacapa St Santa Barbara CA | 180.97 | | |
| 6/12 | | Deposit Made In A Branch/Store | 542.27 | | |
| 6/12 | | Deposit Made In A Branch/Store | 359.34 | | |
| 6/12 | | eDeposit IN Branch/Store 06/12/17 04:01:10 Pm 5899 Green Valley Cir Culver City CA | 656.87 | | |
| 6/12 | | Deposit Made In A Branch/Store | 467.28 | | |
| 6/12 | | Deposit Made In A Branch/Store | 220.05 | | |
| 6/12 | 1018 | Check | | 10,000.00 | 15,512.80 |
| 6/13 | | Deposit Made In A Branch/Store | 52.34 | | |
| 6/13 | | Deposit Made In A Branch/Store | 111.99 | | 15,677.13 |
| 6/14 | | Deposit Made In A Branch/Store | 217.63 | | |
| 6/14 | | eDeposit IN Branch/Store 06/14/17 04:12:44 Pm 8812 Corbin Ave Northridge CA | 140.26 | | |
| 6/14 | | eDeposit IN Branch/Store 06/14/17 04:13:54 Pm 8812 Corbin Ave Northridge CA | 116.99 | | |
| 6/14 | | Deposit Made In A Branch/Store | 203.56 | | 16,355.57 |
| 6/15 | | Deposit Made In A Branch/Store | 76.46 | | |
| 6/15 | | Deposit Made In A Branch/Store | 335.34 | | |
| 6/15 | | Deposit Made In A Branch/Store | 176.31 | | |
| 6/15 | | Deposit Made In A Branch/Store | 18.48 | | |
| 6/15 | 1017 | Check | | 14,000.00 | 2,964.16 |
| 6/16 | | Deposit Made in A Branch/Store | 101.23 | | |
| 6/16 | | Deposit Made In A Branch/Store | 123.10 | | |
| 6/16 | | Deposit Made In A Branch/Store | 140.42 | | |
| 6/16 | | Deposit Made In A Branch/Store | 30.93 | | |
| 6/16 | | Deposit Made In A Branch/Store | 327.61 | | |
| 6/16 | | Deposit Made In A Branch/Store | 142.20 | | |
| 6/16 | | Deposit Made In A Branch/Store | 245.70 | | |
| 6/16 | | Deposit Made In A Branch/Store | 174.60 | | |
| 6/16 | | Deposit Made In A Branch/Store | 207.75 | | |
| 6/16 | | Deposit Made In A Branch/Store | 365.06 | | |
| 6/16 | | Deposit Made In A Branch/Store | 464.18 | | |
| 6/16 | | eDeposit IN Branch/Store 06/16/17 03:24:25 Pm 535 N Brand Blvd Glendale CA | 326.31 | | |
| 6/16 | | Deposit Made In A Branch/Store | 197.23 | | |
| 6/16 | | eDeposit IN Branch/Store 06/16/17 03:28:34 Pm 8812 Corbin Ave Northridge CA | 313.09 | | |
| 6/16 | | eDeposit IN Branch/Store 06/16/17 03:29:30 Pm 8812 Corbin Ave Northridge CA | 385.21 | | |
| 6/16 | | Deposit Made In A Branch/Store | 125.18 | | 6,633.96 |
| 6/19 | | Deposit Made In A Branch/Store | 217.44 | | |
| 6/19 | | eDeposit IN Branch/Store 06/17/17 01:55:05 Pm 1036 Anacapa St Santa Barbara CA | 50.63 | | |
| 6/19 | | eDeposit IN Branch/Store 06/17/17 01:56:51 Pm 1036 Anacapa St Santa Barbara CA | 325.27 | | |
| 6/19 | | eDeposit IN Branch/Store 06/17/17 01:58:52 Pm 1036 Anacapa St Santa Barbara CA | 77.52 | | |
| 6/19 | | eDeposit IN Branch/Store 06/17/17 02:00:48 Pm 1036 Anacapa St Santa Barbara CA | 387.65 | | |
| 6/19 | | eDeposit IN Branch/Store 06/17/17 02:02:26 Pm 1036 Anacapa St Santa Barbara CA | 212.21 | | |
| 6/19 | | eDeposit IN Branch/Store 06/17/17 02:03:41 Pm 1036 Anacapa St Santa Barbara CA | 146.27 | | |
| 6/19 | | Deposit Made In A Branch/Store | 173.34 | | |
| 6/19 | | Deposit Made In A Branch/Store | 278.99 | | |
| 6/19 | | Deposit Made In A Branch/Store | 197.57 | | |
| 6/19 | | Deposit Made In A Branch/Store | 173.82 | | |

Account number: ▉▉▉114 ■ June 1, 2017 - June 30, 2017 ■ Page 6 of 10



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|---------------------|---------------------|
| 6/19 | | Deposit Made In A Branch/Store | 451.07 | | |
| 6/19 | | eDeposit IN Branch/Store 06/19/17 12:41:47 Pm 460 E Esplanade Dr Oxnard CA | 70.18 | | |
| 6/19 | | eDeposit IN Branch/Store 06/19/17 12:43:52 Pm 460 E Esplanade Dr Oxnard CA | 392.26 | | |
| 6/19 | | eDeposit IN Branch/Store 06/19/17 12:45:18 Pm 460 E Esplanade Dr Oxnard CA | 107.98 | | |
| 6/19 | | eDeposit IN Branch/Store 06/19/17 12:46:56 Pm 460 E Esplanade Dr Oxnard CA | 444.02 | | |
| 6/19 | | eDeposit IN Branch/Store 06/19/17 12:48:58 Pm 460 E Esplanade Dr Oxnard CA | 245.07 | | |
| 6/19 | | eDeposit IN Branch/Store 06/19/17 12:49:52 Pm 460 E Esplanade Dr Oxnard CA | 56.40 | | |
| 6/19 | | eDeposit IN Branch/Store 06/19/17 12:51:13 Pm 460 E Esplanade Dr Oxnard CA | 341.34 | | |
| 6/19 | | eDeposit IN Branch/Store 06/19/17 12:52:06 Pm 460 E Esplanade Dr Oxnard CA | 182.53 | | |
| 6/19 | | eDeposit IN Branch/Store 06/19/17 12:53:19 Pm 460 E Esplanade Dr Oxnard CA | 53.98 | | |
| 6/19 | | eDeposit IN Branch/Store 06/19/17 12:54:20 Pm 460 E Esplanade Dr Oxnard CA | 80.98 | | |
| 6/19 | | Deposit Made In A Branch/Store | 281.38 | | |
| 6/19 | | Deposit Made In A Branch/Store | 345.31 | | |
| 6/19 | | Deposit Made In A Branch/Store | 165.20 | | |
| 6/19 | | Deposit Made In A Branch/Store | 539.64 | | |
| 6/19 | | Deposit Made In A Branch/Store | 461.24 | | |
| 6/19 | | Deposit Made In A Branch/Store | 540.11 | | 13,633.36 |
| 6/20 | | eDeposit IN Branch/Store 06/20/17 01:28:55 Pm 1036 Anacapa St Santa Barbara CA | 171.28 | | |
| 6/20 | | eDeposit IN Branch/Store 06/20/17 01:30:15 Pm 1036 Anacapa St Santa Barbara CA | 75.36 | | |
| 6/20 | | Deposit Made In A Branch/Store | 96.09 | | |
| 6/20 | | Deposit Made In A Branch/Store | 267.16 | | 14,243.25 |
| 6/21 | | Deposit Made In A Branch/Store | 137.77 | | |
| 6/21 | | Deposit Made In A Branch/Store | 605.28 | | |
| 6/21 | | Deposit Made In A Branch/Store | 194.69 | | |
| 6/21 | | Deposit Made In A Branch/Store | 137.46 | | |
| 6/21 | | Deposit Made In A Branch/Store | 78.82 | | |
| 6/21 | | Deposit Made In A Branch/Store | 382.83 | | |
| 6/21 | | Deposit Made In A Branch/Store | 263.11 | | |
| 6/21 | | eDeposit IN Branch/Store 06/21/17 05:00:43 Pm 8812 Corbin Ave Northridge CA | 198.96 | | |
| 6/21 | | eDeposit IN Branch/Store 06/21/17 05:01:20 Pm 8812 Corbin Ave Northridge CA | 203.76 | | |
| 6/21 | | eDeposit IN Branch/Store 06/21/17 05:02:07 Pm 8812 Corbin Ave Northridge CA | 85.88 | | |
| 6/21 | | eDeposit IN Branch/Store 06/21/17 05:02:56 Pm 8812 Corbin Ave Northridge CA | 452.54 | | |
| 6/21 | | eDeposit IN Branch/Store 06/21/17 05:03:42 Pm 8812 Corbin Ave Northridge CA | 556.13 | | 17,540.48 |
| 6/22 | | Deposit Made In A Branch/Store | 147.71 | | |
| 6/22 | | Deposit Made In A Branch/Store | 175.87 | | |
| 6/22 | | Deposit Made In A Branch/Store | 15.16 | | |
| 6/22 | | Deposit Made In A Branch/Store | 58.55 | | |
| 6/22 | 1019 | Check | | 13,000.00 | 4,937.77 |
| 6/23 | | Deposit Made In A Branch/Store | 143.25 | | |
| 6/23 | | Deposit Made In A Branch/Store | 304.31 | | |
| 6/23 | | Deposit Made In A Branch/Store | 194.40 | | |
| 6/23 | | Deposit Made In A Branch/Store | 257.11 | | |
| 6/23 | | Deposit Made In A Branch/Store | 110.16 | | |
| 6/23 | | Deposit Made In A Branch/Store | 116.91 | | |
| 6/23 | | Deposit Made In A Branch/Store | 528.86 | | |

Account number: ████████14  ■ June 1, 2017 - June 30, 2017  ■ Page 7 of 10

**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/23 | | Deposit Made In A Branch/Store | 82.61 | | 6,675.38 |
| 6/26 | | Deposit Made In A Branch/Store | 393.16 | | |
| 6/26 | | Deposit Made In A Branch/Store | 143.84 | | |
| 6/26 | | Deposit Made In A Branch/Store | 183.09 | | |
| 6/26 | | Deposit Made In A Branch/Store | 444.43 | | |
| 6/26 | | Deposit Made In A Branch/Store | 281.40 | | |
| 6/26 | | Deposit Made In A Branch/Store | 76.80 | | |
| 6/26 | | Deposit Made In A Branch/Store | 559.04 | | |
| 6/26 | | Deposit Made In A Branch/Store | 205.14 | | |
| 6/26 | | Deposit Made In A Branch/Store | 376.58 | | |
| 6/26 | | Deposit Made In A Branch/Store | 561.45 | | |
| 6/26 | | Deposit Made In A Branch/Store | 245.81 | | |
| 6/26 | | Deposit Made In A Branch/Store | 237.43 | | |
| 6/26 | | Deposit Made In A Branch/Store | 553.90 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 11:28:16 Am 1036 Anacapa St Santa Barbara CA | 435.28 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 11:29:30 Am 1036 Anacapa St Santa Barbara CA | 151.20 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 11:30:46 Am 1036 Anacapa St Santa Barbara CA | 281.41 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 11:32:30 Am 1036 Anacapa St Santa Barbara CA | 114.82 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 11:33:42 Am 1036 Anacapa St Santa Barbara CA | 45.22 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 11:35:22 Am 1036 Anacapa St Santa Barbara CA | 364.64 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 11:37:50 Am 1036 Anacapa St Santa Barbara CA | 329.65 | | |
| 6/26 | | Deposit Made In A Branch/Store | 276.18 | | |
| 6/26 | | Deposit Made In A Branch/Store | 104.38 | | |
| 6/26 | | Deposit Made In A Branch/Store | 368.00 | | |
| 6/26 | | Deposit Made In A Branch/Store | 455.55 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 03:21:44 Pm 8812 Corbin Ave Northridge CA | 212.23 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 03:22:59 Pm 8812 Corbin Ave Northridge CA | 504.85 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 03:24:38 Pm 8812 Corbin Ave Northridge CA | 843.89 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 03:25:57 Pm 8812 Corbin Ave Northridge CA | 270.43 | | |
| 6/26 | | eDeposit IN Branch/Store 06/26/17 03:27:14 Pm 8812 Corbin Ave Northridge CA | 333.74 | | |
| 6/26 | | Deposit Made In A Branch/Store | 190.28 | | |
| 6/26 | | Deposit Made In A Branch/Store | 199.70 | | |
| 6/26 | | Deposit Made In A Branch/Store | 272.89 | | 16,691.79 |
| 6/27 | | Deposit Made In A Branch/Store | 483.66 | | |
| 6/27 | | Deposit Made In A Branch/Store | 616.16 | | |
| 6/27 | | Deposit Made In A Branch/Store | 951.20 | | |
| 6/27 | | Deposit Made In A Branch/Store | 439.05 | | |
| 6/27 | | Deposit Made In A Branch/Store | 149.73 | | |
| 6/27 | | Deposit Made In A Branch/Store | 233.04 | | |
| 6/27 | | Deposit Made In A Branch/Store | 171.91 | | 19,736.54 |
| 6/28 | | Deposit Made In A Branch/Store | 118.47 | | |
| 6/28 | | eDeposit IN Branch/Store 06/28/17 03:58:43 Pm 8812 Corbin Ave Northridge CA | 124.39 | | |
| 6/28 | | eDeposit IN Branch/Store 06/28/17 03:59:59 Pm 8812 Corbin Ave Northridge CA | 383.26 | | |
| 6/28 | 1020 | Check | | 15,000.00 | 5,362.66 |
| 6/29 | | Deposit Made In A Branch/Store | 137.96 | | |
| 6/29 | | Deposit Made In A Branch/Store | 473.25 | | |
| 6/29 | | Deposit Made In A Branch/Store | 418.33 | | 6,392.20 |
| 6/30 | | Interest Payment | 0.09 | | |

Account number: [REDACTED]114  ■ June 1, 2017 - June 30, 2017  ■ Page 8 of 10

**WELLS FARGO**

---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/30 | | Monthly Service Fee | | 40.00 | |
| 6/30 | | Cash Deposited Fee | | 135.30 | 6,216.99 |
| **Ending balance on 6/30** | | | | | **6,216.99** |
| **Totals** | | | **$65,127.67** | **$67,178.30** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1016 | 6/6 | 15,000.00 | 1018 | 6/12 | 10,000.00 | 1020 | 6/28 | 15,000.00 |
| 1017 | 6/15 | 14,000.00 | 1019 | 6/22 | 13,000.00 | | | |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2017 - 06/30/2017 | Standard monthly service fee $40.00 | You paid $40.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $11,509.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WK/WK

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 65,100 | 20,000 | 45,100 | 0.0030 | 135.30 |
| Transactions | 262 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$135.30** |

Account number: ████114 ■ June 1, 2017 - June 30, 2017 ■ Page 9 of 10



# ✔ IMPORTANT ACCOUNT INFORMATION

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 15, 2017.
To see what is changing, please visit wellsfargo.com/onlineupdates.

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Account Agreement ("Agreement") dated April 24, 2017. Effective August 15, 2017, in the section titled "Rights and Responsibilities", the subsections "When can you close your account?" and "If you request to close your account, we may allow you to keep funds in your account to cover outstanding items to be paid" are deleted and replaced with the following:

**When can you close your account?**

You can request to close your account at any time if the account is in good standing (e.g., does not have a negative balance or restrictions such as legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.
- All outstanding items need to be processed and posted to your account before your request to close. Once the account is closed items will be returned unpaid.
- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, debit card payments, and direct deposits) otherwise, they may be returned unpaid.

We will not be liable for any loss or damage that may result from not honoring items or recurring payments or withdrawals that are presented or received after your account is closed.

At the time of your request to close:
- For interest-earning accounts, it stops earning interest from the date you request to close your account.
- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
- The Agreement continues to apply.
- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance. Even after your account is closed, you will remain responsible for any negative balance.

In California branches you can request to close your account at any time if the account does not have any restrictions such as legal order holds or court blocks. Even after your account is closed, you will remain responsible for any negative balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number: ▓▓▓114  ■  June 1, 2017 - June 30, 2017  ■  Page 10 of 10



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount  $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

I. E. SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

| | | |
|---|---|---|
| Operating Account: | 79,706.74 |
| Payroll Account: | 1,100.92 |
| Tax Account: | 1,114.05 |
| Other Accounts: | Deposit Account | 6,216.99 |

Other Monies:

Petty Cash (from below):          5,005.70

TOTAL CASH AVAILABLE:          93,144.40

Petty Cash Transactions:

BEGINNING PETTY CASH = CASH ON HAND and IN STORES:          5,005.70

| Date | Purpose | Amount |
|------|---------|--------|
|      |         |        |

TOTAL PETTY CASH TRANSACTIONS:          0.00

ENDING PETTY CASH = CASH ON HAND:          5,005.70

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS,
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Chrysler Capital | Monthly | 577 | 0 | 0 |
| Fashblvd.,Inc | Monthly | 60 | 0 | 0 |
| Hitachi Capital America Corp. | Monthly | 1,022 | 0 | 0 |
| Mercedes-Benz Financial Services US | Monthly | 762 | 0 | 0 |
| Pacific City Bank -3776 | Monthly | 5,812 | 0 | 0 |
| Pacific City Bank-1138 | Monthly | 21,316 | 0 | 0 |
| Pacific City Bank-4077 | Monthly | 7,292 | 0 | 0 |
| Toyota Financial Services | Monthly | 292 | 0 | 0 |
| US Bank Equipment Finance | Monthly | 2,879 | 0 | 0 |
| Peace People LLC | Monthly | 7,000 | 0 | 0 |
| #1 SOCM I,LLC | Monthly | 12% of Sales | 0 | 0 |
| #2 VTC Business Center, LLC | Monthly | CLOSED 2/21/17 | 1 (Nov Rent) | 7,500 |
| #3 Paseo Nuevo Owner LLC | Monthly | 10,000 | 0 | 0 |
| #5 Irvine Company LLC | Monthly | 16,048 | 0 | 0 |
| #6 RREEF America REIT Corp.BBB | Monthly | 9,555 | 0 | 0 |
| #9 Del Amo Fashion Center Operating Co | Monthly | 8,000 | 0 | 0 |
| #12 W/A SVT Holdings VI, LLC | Monthly | CLOSED 2/11/17 | 2 (Oct,Nov) | 7,357 |
| #14 South Bay Center, LLC | Monthly | CLOSED 1/27/17 | 2 (Oct, Nov) | 6,002 |
| #17 Temecula Towne Center Associates LP | Monthly | CLOSED 2/14/17 | 1 (Oct ) | 1,048 |
| #20 Wetfield Topanga Owner LP | Monthly | 17,227 | 0 | 0 |
| #21 Sherman Oaks Fashion Associates, LP | Monthly | 16,136 | 0 | 0 |
| #22 Bella Terra Associates,LLC | Monthly | 12,921 | 0 | 0 |
| #27 La Cienega Partners LP | Monthly | CLOSED 1/18/17 | 0 | 0 |
| #28 Universal Studios LLC | Monthly | 11,026 | 0 | 0 |
| #29 GGP Northridge Fashion Center, LP | Monthly | 12,310 | 0 | 0 |
| #31 Glendale II Mall Associates, LLC | Monthly | 12,000 | | |
| #33 Culver City Mall LLC | Monthly | 18,564 | 0 | 0 |
| #37 Macerich Cerritos, LLC | Monthly | CLOSED 2/27/17 | 0 | 0 |
| #38 Rancho Mall, LLC | Monthly | CLOSED 1/30/17 | 3 (Oct,,Nov,Jan) | 14,724 |
| #43 The Retail Property Trust | Monthly | CLOSED 12/31/16 | 3 (Oct,,Nov,Jan) | 22,097 |
| #47 Irvine Company LLC | Monthly | 10,000 | 0 | 0 |
| | | | TOTAL DUE: | 58,728 |

III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 538,290.80

Total Wages Paid: 81,340.90

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 5,915.23 | | |
| State Withholding | 661.43 | | |
| FICA- Employer's Share | 6,222.58 | | |
| FICA- Employee's Share | 6,222.61 | | |
| Federal Unemployment | 229.58 | | |
| State Unemployment | 1,454.00 | | |
| Sales and Use | 47,100.00 | | |
| Other: State Other | 1,113.35 | | |
| TOTAL: | 68,918.78 | | |

IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | Accounts Payable Post-Petition | Accounts Receivable Pre-Petition | Accounts Receivable Post-Petition |
|---|---|---|---|
| 30 days or less | 12,760.38 | 0.00 | 0.00 |
| 31 - 60 days | | 0.00 | 0.00 |
| 61 - 90 days | | 0.00 | 0.00 |
| 91 - 120 days | | 0.00 | 0.00 |
| Over 120 days | | 0.00 | 0.00 |
| TOTAL: | 12,760.38 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Samsung | $1,000,000 / $2,000,000 | 9/1/2017 | 7/15/2017 |
| Worker's Compensation | Samsung | $ 1,000,000 | 9/1/2017 | 7/15/2017 |
| Casualty | Samsung | see General Liability | 9/1/2017 | 7/15/2017 |
| Vehicle | Samsung | $ 1,000,000 | 9/30/2017 | 7/15/2017 |
| Others: Umbrella | Samsung | $ 10,000,000 | 9/1/2017 | 7/15/2017 |
| | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Dec-2016 | 1,628,147.29 | 6,500.00 | 13-Jan-2017 | 6,500.00 | 0.00 |
| 31-Mar-2017 | 1,710,959.53 | 6,500.00 | 13-Apr-2017 | 6,500.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | 13,000.00 | | | 13,000.00 | 0.00 |

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 538,291 | 4,686,754 |
| Less: Returns/Discounts | 0 | |
| Net Sales/Revenue | 538,291 | 4,686,754 |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | 3,015,625 | 13,186,118 |
| Purchases | 216,180 | 1,008,940 |
| Less: Ending Inventory at cost | 3,015,625 | 12,541,534 |
| Cost of Goods Sold (COGS) | 216,180 | 1,653,524 |
| | | |
| Gross Profit | 322,111 | 3,033,230 |
| | | |
| Other Operating Income (Itemize) | 0 | |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | 0 | |
| Payroll - Other Employees | 81,341 | 1,138,703 |
| Payroll Taxes | 7,944 | 114,549 |
| Other Taxes (Itemize) | 0 | |
| Depreciation and Amortization | 0 | |
| Rent Expense - Real Property | 160,192 | 1,606,332 |
| Lease Expense - Personal Property | 0 | |
| Insurance | 11,330 | 118,684 |
| Real Property Taxes | 0 | |
| Telephone | 6,799 | 106,297 |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | 0 | |
| Miscellaneous Operating Expenses (Itemize) | 15,085 | 142,026 |
| Total Operating Expenses | 282,691 | 3,236,069 |
| | | |
| Net Gain/(Loss) from Operations | 39,420 | (202,839) |
| | | |
| Non-Operating Income: | | |
| Interest Income | 0 | |
| Net Gain on Sale of Assets (Itemize) | 0 | |
| Other (Itemize) | 0 | |
| Total Non-Operating income | 0 | |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | 0 | |
| Legal and Professional (Itemize) | | 139,231 |
| Other (Itemize) | 0 | |
| Total Non-Operating Expenses | | 139,231 |
| | | |
| NET INCOME/(LOSS) | 39,420 | (342,070) |

BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 93,144 | |
| Restricted Cash | | |
| Accounts Receivable | | |
| Inventory | 3,084,089 | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Itemize) | | |
| Total Current Assets | | 3,177,233 |
| | | |
| Property, Plant, and Equipment | 1,974,617 | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 1,974,617 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other - Security & Utility Deposits | 208,277 | |
| Total Other Assets | | 208,277 |
| TOTAL ASSETS | | 5,360,127 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 12,760 | |
| Taxes Payable | 68,919 | |
| Notes Payable | | |
| Professional fees | 130,311 | |
| Secured Debt | 58,728 | |
| Other - Accrued Payroll | | |
| Total Post-petition Liabilities | | 270,718 |
| | | |
| Pre-petition Liabilities: | | |
| Adminisrtative liabilities | 256,702 | |
| Secured Liabilities | 1,830,940 | |
| Priority Liabilities | 393,735 | |
| Unsecured Liabilities | 5,537,572 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 7,762,247 |
| TOTAL LIABILITIES | | 8,032,965 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (2,330,768) | |
| Post-petition Profit/(Loss) | (342,070) | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (2,672,838) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 5,360,127 |

Page 1 of 1

**Blue Bee Inc**
**Miscellaneous Expenses**
**For the Period from 6/1/2017 to 6/30/2017**

| Expenses | Amount |
|---|---|
| Advertising | |
| Alarm & Securities | 15 |
| Automobile Expense | 1,056 |
| Bank Charge | 243 |
| Credit Card Service | 3,233 |
| Equipment Rental | 822 |
| Janitorial Expense | 650 |
| License & Permit | 198 |
| Office Supplies | 287 |
| Outside Service | 61 |
| Postage & Delivery | 4 |
| Repair & Maintenance | 650 |
| Supplies | 387 |
| Utilities | 7,479 |
| Total | 15,085 |

DEBTOR QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | ___ |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | ___ |

3.  State what progress was made during the reporting period toward filing a plan of reorganization.

The Debtor believes it needs additional time to formulate a feasible plan of reorganization and therefore has filed, or will be filing shortly, a motion seeking to extend its Plan exclusivity periods by 90 days. If such motion is granted by the Court, the Debtor anticipates filing a plan of reorganization within such extended exclusivity period (*i.e.,* by May 17, 2017).

4.  Describe potential future developments which may have a significant impact on the case:

The Debtor is in the process of analyzing its retail store leases to determine which retail stores should be maintained (and which retail stores should be closed). On December 29, 2016, the Debtor filed a motion seeking Court authority to reject up to 7 of its retail store leases. However, the Debtor has not completed its analysis of all of the retail store leases and has therefore filed a motion seeking to extend the deadline by which the Debtor must assume or reject its real property leases to May 17, 2017. The Debtor anticipates that its decision to maintain or close any retail stores will very much depend on the results of its analysis of the financial performance of such stores (including post-holiday performance) and its negotiations with the respective landlord regarding rent reductions and/or other rent concessions. Such analyses and negotiations will have a significant impact on any exit strategy pursued by the Debtor and, ultimately, the terms of any plan of reorganization proposed by the Debtor.

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I,  Jeff Sunghak Kim,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

7/12/2017                                        Jeff Kim
Date                          Page 1 of 1              Principal for debtor-in-possession