UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Blue Bee, Inc. dba ANGL | Case Number: | 2:16-bk-23836-SK |
| | Operating Report Number: | 9 |
| Debtor(s). | For the Month Ending: | July 31, 2017 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     4,966,680.24

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS     4,886,973.50

3. BEGINNING BALANCE:     79,706.74

4. RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 0.00 |
| Accounts Receivable - Pre-filing | 0.00 |
| General Sales | 565,741.40 |
| Other (Specify) | |
| Other (Specify) | |

TOTAL RECEIPTS THIS PERIOD:     565,741.40

5. BALANCE:     645,448.14

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 139,000.00 |
| Disbursements (from page 2) | 434,420.62 |

TOTAL DISBURSEMENTS THIS PERIOD:     573,420.62

7. ENDING BALANCE:     72,027.52

8. General Account Number(s):     xxx-2177

| | BBCN Bank (Olympic-Hoover Branch) |
|---|---|
| Depository Name & Location: | 2222 W. Olympic Blvd. |
| | Los Angeles, CA 90006 |

**BLUE BEE, INC.**
**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNTS**
**July, 2017**

| DATE | CHECK NO | PAYEE | AMOUNT | DISBURSEMENTS | TRANSFER P/R | TRANSFER TAX |
|------|----------|-------|--------|---------------|--------------|--------------|
| 07/01/2017 21006 | | Waste & Recycling Services, Inc. | 105.00 | 105.00 | | |
| 07/01/2017 21007 | | Choice Tech Inc. | 15.00 | 15.00 | | |
| 07/01/2017 21010 | | SB Pacific Carpet & Window Cleaning | 145.00 | 145.00 | | |
| 07/01/2017 21018 | | AETNA | 2,553.35 | 2,553.35 | | |
| 07/01/2017 21021 | | 5 THE IRVINE COMPANY LLC | 15,000.00 | 15,000.00 | | |
| 07/01/2017 21022 | | 47 THE IRVINE COMPANY LLC(Fashion Island | 10,000.00 | 10,000.00 | | |
| 07/01/2017 21023 | | 21 SHERMAN OAKS FASHION ASSOCIATES | 16,689.57 | 16,689.57 | | |
| 07/01/2017 21029 | | 9 DEL AMO FASHION CENTER | 9,826.11 | 9,826.11 | | |
| 07/01/2017 21030 | | 20 TOPANGA LP | 17,806.71 | 17,806.71 | | |
| 07/01/2017 21028 | | Mood Media | 396.14 | 396.14 | | |
| 07/03/2017 21011 | | FRONTIER COMMUNICATION | 223.85 | 223.85 | | |
| 07/03/2017 | | | 34,000.00 | | 34,000.00 | |
| 07/03/2017 21039 | | Natsukashii Inc. | 30,000.00 | 30,000.00 | | |
| 07/03/2017 21040 | | Natsukashii Inc. | 12,000.00 | 12,000.00 | | |
| 07/03/2017 21041 | | 43 The Retail Property Trust | 6,631.20 | 6,631.20 | | |
| 07/03/2017 21042 | | NINE PLANET | 3,822.00 | 3,822.00 | | |
| 07/03/2017 21043 | | Rubber Ducky | 529.00 | 529.00 | | |
| 07/03/2017 21052 | | 28 UNIVERSAL STUDIOS HOLLYWOOD | 11,026.02 | 11,026.02 | | |
| 07/03/2017 21053 | | 33 CULVER CITY MALL LP | 19,235.62 | 19,235.62 | | |
| 07/03/2017 21054 | | STEVEN J BERMAN | 500.00 | 500.00 | | |
| 07/05/2017 21012 | | AT&T | 225.23 | 225.23 | | |
| 07/05/2017 21014 | | Southern California Edison | 1,367.25 | 1,367.25 | | |
| 07/05/2017 21015 | | AT&T Mobility | 77.85 | 77.85 | | |
| 07/05/2017 21048 | | Jada Aldana | 24.00 | 24.00 | | |
| 07/05/2017 21050 | | 1 The Collection at Riverpark | 2,035.14 | 2,035.14 | | |
| 07/05/2017 21084 | | 31 GLENDALE 1 MALL ASSOCIATES LLC | 13,608.86 | 13,608.86 | | |
| 07/06/2017 21051 | | 28 UNIVERSAL STUDIOS HOLLYWOOD | 448.44 | 448.44 | | |
| 07/07/2017 21013 | | Verizon Wireless | 248.23 | 248.23 | | |
| 07/07/2017 21016 | | T-Moblie | 256.13 | 256.13 | | |
| 07/07/2017 21047 | | TPX Communications | 567.48 | 567.48 | | |
| 07/07/2017 21049 | | AT & T Uverse | 20.00 | 20.00 | | |
| 07/07/2017 21055 | | Mercedes-Benz Fin Serv USA LLC | 762.01 | 762.01 | | |
| 07/07/2017 21056 | | ANASTASIYA POLINA | 509.32 | 509.32 | | |
| 07/07/2017 21057 | | J & S Sales | 500.00 | 500.00 | | |
| 07/07/2017 EFT | | BANKCARD SERVICE | 2,322.72 | 2,322.72 | | |
| 07/09/2017 21045 | | AT & T Uverse | 55.00 | 55.00 | | |
| 07/09/2017 21046 | | AT & T Uverse | 27.50 | 27.50 | | |
| 07/10/2017 21035 | | AT&T | 413.25 | 413.25 | | |
| 07/10/2017 21063 | | Natsukashii Inc. | 20,000.00 | 20,000.00 | | |
| 07/10/2017 21064 | | 22 BELLA TERRA ASSOCIATES LLC | 3,500.00 | 3,500.00 | | |
| 07/10/2017 21065 | | 3 Paseo Nuevo Owner LLC | 12,000.00 | 12,000.00 | | |
| 07/10/2017 21066 | | 1 The Collection at Riverpark | 4,191.76 | 4,191.76 | | |
| 07/10/2017 21067 | | 21 SHERMAN OAKS FASHION ASSOCIATES | 10,589.84 | 10,589.84 | | |
| 07/10/2017 21068 | | 43 The Retail Property Trust | 6,631.20 | 6,631.20 | | |
| 07/10/2017 21069 | | 6 RREEF America REIT II Corp. BBB | 7,500.00 | 7,500.00 | | |
| 07/10/2017 21070 | | NINE PLANET | 4,759.00 | 4,759.00 | | |
| 07/10/2017 21073 | | ELLIS ENTERPRISES | 105.00 | 105.00 | | |
| 07/10/2017 EFT | | CHRYSLER CAPITAL | 577.38 | 577.38 | | |
| 07/10/2017 | | | 10,000.00 | | 10,000.00 | |
| 07/11/2017 21026 | | Southern California Edison | 366.01 | 366.01 | | |

| Date | Check # | Payee | Amount | Amount | Amount |
|---|---|---|---|---|---|
| 07/11/2017 | Cashiers CK | OLIVACEOUS | 4,444.00 | 4,444.00 | |
| 07/12/2017 | 21044 | LADWP | 273.54 | 273.54 | |
| 07/13/2017 | 21079 | Southern California Edison | 3,262.00 | 3,262.00 | |
| 07/13/2017 | 21080 | FRONTIER COMMUNICATION | 268.00 | 268.00 | |
| 07/13/2017 | 21081 | SB Pacific Carpet & Window Cleaning | 145.00 | 145.00 | |
| 07/13/2017 | 21082 | AT & T Uverse | 104.00 | 104.00 | |
| 07/13/2017 | 21083 | AT&T | 149.43 | 149.43 | |
| 07/14/2017 | 21058 | J & S Sales | 500.00 | 500.00 | |
| 07/14/2017 | EFT | Time Warner Cable | 452.21 | 452.21 | |
| 07/14/2017 | | | 10,000.00 | | 10,000.00 |
| 07/14/2017 | 21085 | U.S. TRUSTEE PAYMENT CENTER | 6,500.00 | 6,500.00 | |
| 07/14/2017 | EFT | BANK OF HOPE | 150.06 | 150.06 | |
| 07/15/2017 | 20945 | CITY OF SANTA BARBARA - Police Departme | 40.00 | 40.00 | |
| 07/17/2017 | 21036 | LADWP | 825.92 | 825.92 | |
| 07/17/2017 | 21060 | AT & T Uverse | 55.88 | 55.88 | |
| 07/17/2017 | 21061 | LADWP | 610.34 | 610.34 | |
| 07/17/2017 | 21062 | Henrize Harrison (reimb) | 1,000.00 | 1,000.00 | |
| 07/17/2017 | 21086 | L.A COUNTY AGRIC. COMM./WTS.+MEAS | 160.00 | 160.00 | |
| 07/17/2017 | | | 25,000.00 | | 25,000.00 |
| 07/17/2017 | 21088 | Natsukashii Inc. | 20,000.00 | 20,000.00 | |
| 07/17/2017 | 21089 | SHAILA MARTINEZ | 47.04 | 47.04 | |
| 07/17/2017 | 21090 | NINE PLANET | 4,420.50 | 4,420.50 | |
| 07/17/2017 | 21091 | 43 The Retail Property Trust | 6,631.20 | 6,631.20 | |
| 07/17/2017 | 21092 | 29 NORTHRIDGE FASHION CENTER | 12,310.74 | 12,310.74 | |
| 07/18/2017 | 21071 | AT & T Uverse | 52.00 | 52.00 | |
| 07/18/2017 | 21072 | AT&T | 150.30 | 150.30 | |
| 07/18/2017 | 21077 | Toyota Financial Services | 292.07 | 292.07 | |
| 07/18/2017 | 21078 | ReadyRefresh by Nestle | 340.90 | 340.90 | |
| 07/19/2017 | 21074 | AT&T | 750.08 | 750.08 | |
| 07/19/2017 | 21075 | FRONTIER COMMUNICATION | 336.38 | 336.38 | |
| 07/19/2017 | | | 10,000.00 | | 10,000.00 |
| 07/20/2017 | 21033 | Grinnell Window Cleaning, Inc. | 155.00 | 155.00 | |
| 07/20/2017 | 21093 | Natsukashii Inc. | 5,000.00 | 5,000.00 | |
| 07/20/2017 | 21094 | AT&T | 356.68 | 356.68 | |
| 07/20/2017 | 21095 | FRONTIER COMMUNICATION | 225.91 | 225.91 | |
| 07/20/2017 | 21096 | Keter Environmental Services, Inc. | 1,365.95 | 1,365.95 | |
| 07/20/2017 | 21098 | EASY TIME CLOCK | 66.00 | 66.00 | |
| 07/20/2017 | 21099 | Verizon Wireless | 253.31 | 253.31 | |
| 07/20/2017 | 21100 | Mood Media | 396.14 | 396.14 | |
| 07/20/2017 | 21101 | AT&T | 201.78 | 201.78 | |
| 07/21/2017 | 21034 | International Environmental Management | 250.95 | 250.95 | |
| 07/21/2017 | 21059 | J & S Sales | 547.00 | 547.00 | |
| 07/21/2017 | | | 10,000.00 | | 10,000.00 |
| 07/24/2017 | 21087 | AT & T Uverse | 65.00 | 65.00 | |
| 07/24/2017 | | | 40,000.00 | | 40,000.00 |
| 07/24/2017 | 21103 | NINE PLANET | 4,264.00 | 4,264.00 | |
| 07/24/2017 | 21104 | AT&T | 227.88 | 227.88 | |
| 07/24/2017 | 21105 | AT&T | 422.63 | 422.63 | |
| 07/24/2017 | 21106 | T-Moblie | 357.69 | 357.69 | |
| 07/24/2017 | 21107 | AETNA | 3,074.65 | 3,074.65 | |
| 07/24/2017 | 21108 | Southern California Edison | 477.32 | 477.32 | |
| 07/24/2017 | 21109 | Choice Tech Inc. | 15.00 | 15.00 | |
| 07/24/2017 | 21110 | AT&T Mobility | 77.85 | 77.85 | |
| 07/26/2017 | 21112 | AT & T Uverse | 55.00 | 55.00 | |
| 07/26/2017 | 21113 | 28 UNIVERSAL STUDIOS HOLLYWOOD | 1,197.58 | 1,197.58 | |

| Date | Num | Name | Amount | Amount | | |
|------|-----|------|--------|--------|---|---|
| 07/26/2017 | 21114 | AT & T Uverse | 27.50 | 27.50 | | |
| 07/26/2017 | 21115 | 33 CULVER CITY MALL LP | 16,988.81 | 16,988.81 | | |
| 07/26/2017 | 21116 | 20 TOPANGA LP | 16,097.82 | 16,097.82 | | |
| 07/26/2017 | 21117 | 3 Paseo Nuevo Owner LLC | 14,231.39 | 14,231.39 | | |
| 07/26/2017 | 21118 | 28 UNIVERSAL STUDIOS HOLLYWOOD | 11,026.02 | 11,026.02 | | |
| 07/27/2017 | 21121 | ITAB | 650.00 | 650.00 | | |
| 07/28/2017 | 21111 | Rubber Ducky | 694.00 | 694.00 | | |
| 07/28/2017 | 21123 | HMP & Associates LLC | 90.00 | 90.00 | | |
| 07/28/2017 | 7458 | DEAR DIARY | 5,087.50 | 5,087.50 | | |
| 07/30/2017 | EFT | US Bank Equipment Finance | 2,879.00 | 2,879.00 | | |
| 07/31/2017 | 21076 | Waste & Recycling Services, Inc. | 105.00 | 105.00 | | |
| 07/31/2017 | 21124 | Natsukashii Inc. | 15,000.00 | 15,000.00 | | |
| 07/31/2017 | 21129 | NINE PLANET | 4,077.50 | 4,077.50 | | |
| 07/31/2017 | 21130 | Rubber Ducky | 448.00 | 448.00 | | |
| 07/31/2017 | 21131 | Natsukashii Inc. | 1,500.00 | 1,500.00 | | |
| 07/31/2017 | 21132 | Natsukashii Inc. | 12,000.00 | 12,000.00 | | |
| | | | 573,420.62 | 434,420.62 | 79,000.00 | 60,000.00 |

GENERAL ACCOUNT

## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 7/31/2017 | Balance on Statement: | 176,475.20 |

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| See attached exhibit | | 104,447.68 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                    104,447.68

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        72,027.52

\* - The receipt of certain credit card sales has been delayed; the Debtor is working with its credit card processor to resolve the issue.

## EXHIBIT- OUTSTANDING CHECKS(GENERAL ACCOUNT X2177)

| DATE | CHECK NO | AMOUNT |
|------|----------|--------|
| 11/04/2016 | 1004 | 70.92 |
| 11/072016 | 1026 | 15.00 |
| 11/25/2016 | 20146 | 15.00 |
| 12/21/2016 | 20305 | 2.99 |
| 04/19/2017 | 20721 | 1,021.69 |
| 04/14/2017 | 20770 | 68.91 |
| 04/17/2017 | 20773 | 375.83 |
| 04/18/2017 | 20775 | 292.07 |
| 04/16/2017 | 20776 | 762.01 |
| 07/01/2017 | 21010 | 145.00 |
| 07/01/2017 | 21021 | 15,000.00 |
| 07/01/2017 | 21023 | 16,689.57 |
| 07/05/2017 | 21048 | 24.00 |
| 07/10/2017 | 21064 | 3,500.00 |
| 07/13/2017 | 21081 | 145.00 |
| 07/20/2017 | 21033 | 155.00 |
| 07/20/2017 | 21094 | 356.68 |
| 07/20/2017 | 21095 | 225.91 |
| 07/20/2017 | 21098 | 66.00 |
| 07/20/2017 | 21099 | 253.31 |
| 07/20/2017 | 21101 | 201.78 |
| 07/24/2017 | 21104 | 227.88 |
| 07/24/2017 | 21105 | 422.63 |
| 07/24/2017 | 21106 | 357.69 |
| 07/24/2017 | 21107 | 3,074.65 |
| 07/24/2017 | 21108 | 477.32 |
| 07/24/2017 | 21109 | 15.00 |
| 07/24/2017 | 21110 | 77.85 |
| 07/26/2017 | 21112 | 55.00 |
| 07/26/2017 | 21113 | 1,197.58 |
| 07/26/2017 | 21114 | 27.50 |
| 07/26/2017 | 21117 | 14,231.39 |
| 07/26/2017 | 21118 | 11,026.02 |
| 07/27/2017 | 21121 | 650.00 |
| 07/28/2017 | 21123 | 90.00 |
| 07/31/2017 | 21076 | 105.00 |
| 07/31/2017 | 21124 | 15,000.00 |
| 07/31/2017 | 21129 | 4,077.50 |
| 07/31/2017 | 21130 | 448.00 |
| 07/31/2017 | 21131 | 1,500.00 |
| 07/31/2017 | 21132 | 12,000.00 |
| | | 104,447.68 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

**RETURN SERVICE REQUESTED**

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(GENERAL ACCOUNT)
4719 S BOYLE AVE
VERNON CA 90058-3020

**Statement Ending 07/31/2017**

*BLUE BEE INC*                    Page 1 of 28
**Customer Number: XXXXXXXX2177**

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd. Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |



FDIC ⌂ LENDER  NMLS# 794513        bankofhope.com

### Bank of Hope
# Mortgage

## We have the answer for your MORTGAGE

- **Various Mortgage Programs**
- **Quick & Easy loan process from application to closing**
- **In-House Underwriting & Closing**
- **Competitive rates and fees**

Forbes | 2017
**BEST BANKS IN AMERICA**

Mortgage Banking Division:
**Tel. (866) 972-2265**



### Bank of Hope
Bankers. Experts. Neighbors.

## Summary of Accounts

### Privacy Notice

Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.bankofhope.com/privacy-notice or we will mail you a free copy upon request if you call us at (888) 811-6272.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2177 | $176,475.20 |

## ANALYSIS CHECKING - XXXXXXXX2177

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 07/01/2017 | Beginning Balance | $104,623.16 | Average Ledger Balance | $117,448.83 |
| | 417 Credit(s) This Period | $565,741.40 | Minimum Balance | $65,900.70 |
| | 107 Debit(s) This Period | $493,889.36 | | |
| 07/31/2017 | Ending Balance | $176,475.20 | | |



Member
**FDIC**
EQUAL HOUSING LENDER

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | TOTAL | $ | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | | BALANCE | $ | |

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.

Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Deposits

| Date | Description | Amount |
|---|---|---|
| 07/07/2017 | DEPOSIT | $25,367.95 |
| 07/17/2017 | DEPOSIT | $26,776.31 |
| 07/21/2017 | DEPOSIT | $24,249.91 |
| 07/24/2017 | DEPOSIT | $323.50 |
| 07/28/2017 | DEPOSIT | $16,027.50 |
| 07/31/2017 | DEPOSIT | $18,000.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $251.70 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $331.67 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $355.99 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $561.89 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $609.63 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $612.74 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $692.36 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $887.43 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $888.22 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $918.52 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $923.46 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $954.32 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,021.15 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,059.65 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,116.03 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,137.38 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,180.09 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,243.92 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,251.12 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,270.95 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,288.94 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,410.90 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,481.19 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,497.14 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,509.16 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,677.80 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,716.24 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,778.75 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,787.23 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,836.45 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,849.63 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,927.07 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,946.50 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,305.60 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,416.95 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,463.78 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,618.95 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,984.79 |
| 07/03/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $3,314.58 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $418.83 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $624.68 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $682.86 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $686.90 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $743.42 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $820.59 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $845.85 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $957.46 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $988.31 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,051.87 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,114.20 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,218.66 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,225.53 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,262.44 |



01330 2054107 003C0F 007341 003/0015

# ANALYSIS CHECKING - XXXXXXXX2177 (continued)

**Other Credits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,263.64 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,286.24 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,393.19 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,411.62 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,536.99 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,557.28 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,595.11 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,688.81 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,690.39 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,032.62 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,108.51 |
| 07/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,154.60 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $406.41 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $438.75 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $474.23 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $580.59 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $594.95 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $633.27 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $753.15 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $766.55 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $851.46 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $878.14 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,287.10 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,474.48 |
| 07/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,654.11 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 408903900101083 | $369.50 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $475.64 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $539.84 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $697.57 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $866.23 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $880.01 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $898.97 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $936.50 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $948.72 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,032.40 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,139.81 |
| 07/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,150.02 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101219 | $97.94 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $193.89 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $243.78 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $321.22 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $396.05 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $468.18 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $559.83 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $621.06 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $800.71 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $836.78 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $872.62 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $890.84 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $899.55 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $925.14 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $962.31 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $973.13 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $989.01 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,076.54 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,188.53 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,266.56 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,271.63 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,301.50 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,325.22 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,359.04 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,426.74 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,468.83 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,546.25 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,724.88 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,756.37 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,778.11 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,787.95 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,815.25 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,821.12 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,844.15 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,890.05 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXPSETL 403903900101388 | $2,169.71 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,382.10 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $3,197.29 |
| 07/10/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $3,741.30 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $510.79 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $724.99 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $757.18 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $814.43 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $890.73 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $926.65 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,074.48 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,324.32 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,326.39 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,350.35 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,606.30 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,809.15 |
| 07/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $4,460.78 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $479.05 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $570.63 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $626.09 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $646.34 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $676.07 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $806.51 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $809.93 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $938.54 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $983.09 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,038.15 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,144.55 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,167.02 |
| 07/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,189.40 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $355.48 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $479.55 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $579.38 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $642.60 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $801.84 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $839.81 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $847.75 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $880.91 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $897.84 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,009.05 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,059.29 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,379.38 |
| 07/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,492.46 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $266.68 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $565.79 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $590.16 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $729.71 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $744.35 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $775.71 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $779.44 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $831.10 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $845.26 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $962.70 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,157.82 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,187.75 |
| 07/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,294.66 |



# ANALYSIS CHECKING - XXXXXXXX2177 (continued)

## Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $131.93 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $580.39 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $589.14 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $615.58 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $646.16 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $684.91 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $748.85 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $765.42 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $796.36 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $820.31 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $825.09 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $923.47 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $938.63 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $966.68 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $991.78 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $992.35 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,014.25 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,015.48 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,105.71 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,147.15 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,160.69 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,187.80 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,197.00 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,199.63 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,261.40 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,308.50 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,394.01 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,500.34 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,568.87 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,686.90 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,808.48 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,855.58 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,962.68 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,969.99 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,076.97 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,196.24 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,275.32 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,401.07 |
| 07/17/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $3,248.85 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $181.12 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $588.05 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $742.39 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $860.55 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $888.07 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $961.24 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,241.58 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,333.57 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,431.13 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,443.16 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,541.34 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,701.41 |
| 07/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,703.53 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101103 | $99.15 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101076 | $99.15 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101128 | $99.15 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101272 | $99.15 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101297 | $99.15 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101300 | $99.15 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101317 | $99.15 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101552 | $99.15 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $383.47 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $397.84 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $620.55 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $644.72 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $752.31 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $766.13 |

# Bank of Hope

BLUE BEE INC
Customer Number: XXXXXXXX2177

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $794.95 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $867.82 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $892.64 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,001.89 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,130.26 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,360.35 |
| 07/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,493.53 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $205.15 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $324.80 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $393.65 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $813.48 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $833.41 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $993.85 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,020.41 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,104.05 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,139.48 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,174.66 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,228.31 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,380.34 |
| 07/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,504.52 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $223.63 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $421.72 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXPSETL 403903900101857 | $440.30 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $497.76 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $676.19 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $695.72 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $768.94 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $812.34 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $907.10 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $938.44 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,128.48 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,228.85 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,289.55 |
| 07/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,311.23 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $399.95 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $530.21 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $597.17 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $654.64 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $684.29 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $741.04 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $774.18 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $787.16 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $796.85 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $824.15 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $832.06 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $884.20 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $961.27 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $999.67 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,016.63 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,018.95 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,049.42 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,069.88 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,143.48 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,172.39 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,180.44 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,246.96 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,270.32 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,280.40 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,281.44 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,304.74 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,384.80 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,387.93 |



# ANALYSIS CHECKING - XXXXXXXX2177 (continued)

## Other Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,468.94 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,484.66 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,529.89 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,642.52 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,782.93 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,873.27 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,905.18 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,974.11 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,283.84 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,334.82 |
| 07/24/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,679.01 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $387.77 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $426.87 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $575.19 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $686.62 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $834.15 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $859.90 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $990.70 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,029.06 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,092.34 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,096.96 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,195.66 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,745.33 |
| 07/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,239.17 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $242.08 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 408903900101083 | $320.71 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $340.90 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $464.94 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $688.39 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $705.57 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $836.61 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,026.14 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,046.65 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,052.95 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,195.71 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,347.39 |
| 07/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,402.85 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $369.08 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $400.75 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $528.75 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $643.55 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $679.24 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $764.22 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $826.08 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $954.01 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,097.04 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,130.23 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,165.27 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,263.80 |
| 07/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,473.50 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $285.67 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $400.65 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $490.84 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $708.35 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $708.93 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $737.93 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $899.69 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $976.80 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $985.97 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $996.85 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,115.65 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,202.95 |
| 07/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,382.05 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $225.42 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $473.87 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $480.88 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $500.50 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $624.84 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $642.20 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $681.64 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $697.66 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $887.33 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $941.53 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $968.34 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,004.10 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,018.58 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,024.46 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,024.47 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,077.62 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,094.18 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,124.79 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,140.47 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,194.09 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,211.72 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,255.37 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,315.28 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,333.52 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,409.60 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,441.85 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,525.82 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,562.69 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,575.52 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,647.06 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,701.10 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,750.97 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,818.57 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,893.27 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,966.41 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,039.72 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,207.64 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $2,246.03 |
| 07/31/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $2,473.34 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/03/2017 | ONLINE TRANSFER TO 6400372185 ON 7/03/17 AT 10:33 | $34,000.00 |
| 07/10/2017 | ONLINE TRANSFER TO 6400372193 ON 7/10/17 AT 17:38 | $10,000.00 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101135 | $54.52 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101111 | $71.90 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101241 | $88.53 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101083 | $116.95 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101363 | $124.65 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101091 | $127.67 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101020 | $164.65 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101611 | $175.12 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101201 | $204.83 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101388 | $227.92 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101349 | $310.71 |
| 07/10/2017 | CHRYSLER CAPITAL PAYMENT 3161781 | $577.38 |
| 07/10/2017 | IPS ACH PROGRAM MEMX063017 403903900101857 | $655.27 |
| 07/14/2017 | ONLINE TRANSFER TO 6400372185 ON 7/14/17 AT 14:08 | $10,000.00 |
| 07/14/2017 | Analysis Charges | $150.06 |
| 07/17/2017 | ONLINE TRANSFER TO 6400372185 ON 7/17/17 AT 10:38 | $25,000.00 |
| 07/17/2017 | TIME WARNER CABL TWC EFTPMT 0091383773 SPA | $452.21 |
| 07/19/2017 | ONLINE TRANSFER TO 6400372193 ON 7/19/17 AT 10:25 | $10,000.00 |
| 07/21/2017 | ONLINE TRANSFER TO 6400372193 ON 7/21/17 AT 11:09 | $10,000.00 |
| 07/24/2017 | ONLINE TRANSFER TO 6400372193 ON 7/24/17 AT 10:22 | $40,000.00 |
| 07/31/2017 | USBEquipFinance CNTRCT PMT 550-0042837-000 | $2,879.00 |



## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 07/11/2017 | $4,444.00 | 21040 | 07/05/2017 | $12,000.00 | 21070 | 07/17/2017 | $4,759.00 |
| 7458* | 07/28/2017 | $5,087.50 | 21041 | 07/12/2017 | $6,631.20 | 21071 | 07/18/2017 | $52.00 |
| 20945* | 07/14/2017 | $40.00 | 21042 | 07/10/2017 | $3,822.00 | 21072 | 07/17/2017 | $150.30 |
| 20968* | 07/21/2017 | $1,000.00 | 21043 | 07/07/2017 | $529.00 | 21073 | 07/21/2017 | $105.00 |
| 20999* | 07/07/2017 | $562.00 | 21044 | 07/10/2017 | $273.54 | 21074 | 07/18/2017 | $750.08 |
| 21006* | 07/05/2017 | $105.00 | 21045 | 07/12/2017 | $55.00 | 21075 | 07/20/2017 | $336.38 |
| 21007 | 07/03/2017 | $15.00 | 21046 | 07/12/2017 | $27.50 | 21077* | 07/18/2017 | $292.07 |
| 21011* | 07/05/2017 | $223.85 | 21047 | 07/12/2017 | $567.48 | 21078 | 07/20/2017 | $340.90 |
| 21012 | 07/05/2017 | $225.23 | 21049* | 07/20/2017 | $20.00 | 21079 | 07/18/2017 | $3,262.00 |
| 21013 | 07/12/2017 | $248.23 | 21050 | 07/18/2017 | $2,035.14 | 21080 | 07/26/2017 | $268.00 |
| 21014 | 07/05/2017 | $1,367.25 | 21051 | 07/18/2017 | $448.44 | 21082* | 07/25/2017 | $104.00 |
| 21015 | 07/05/2017 | $77.85 | 21052 | 07/18/2017 | $11,026.02 | 21083 | 07/26/2017 | $149.43 |
| 21016 | 07/18/2017 | $256.13 | 21053 | 07/10/2017 | $19,235.62 | 21084 | 07/18/2017 | $13,608.86 |
| 21017 | 07/13/2017 | $214.07 | 21054 | 07/25/2017 | $500.00 | 21085 | 07/25/2017 | $6,500.00 |
| 21018 | 07/07/2017 | $2,553.35 | 21055 | 07/14/2017 | $762.01 | 21086 | 07/21/2017 | $160.00 |
| 21022* | 07/06/2017 | $10,000.00 | 21056 | 07/17/2017 | $509.32 | 21087 | 07/25/2017 | $65.00 |
| 21025* | 07/05/2017 | $90.00 | 21057 | 07/14/2017 | $500.00 | 21088 | 07/18/2017 | $20,000.00 |
| 21026 | 07/10/2017 | $366.01 | 21058 | 07/14/2017 | $500.00 | 21089 | 07/20/2017 | $47.04 |
| 21027 | 07/03/2017 | $425.93 | 21059 | 07/24/2017 | $547.00 | 21090 | 07/21/2017 | $4,420.50 |
| 21028 | 07/10/2017 | $396.14 | 21060 | 07/17/2017 | $55.88 | 21091 | 07/24/2017 | $6,631.20 |
| 21029 | 07/03/2017 | $9,826.11 | 21061 | 07/17/2017 | $610.34 | 21092 | 07/25/2017 | $12,310.74 |
| 21030 | 07/03/2017 | $17,806.71 | 21062 | 07/21/2017 | $1,000.00 | 21093 | 07/24/2017 | $5,000.00 |
| 21034* | 07/25/2017 | $250.95 | 21063 | 07/11/2017 | $20,000.00 | 21096* | 07/31/2017 | $1,365.95 |
| 21035 | 07/12/2017 | $413.25 | 21065* | 07/24/2017 | $12,000.00 | 21100* | 07/31/2017 | $396.14 |
| 21036 | 07/17/2017 | $825.92 | 21066 | 07/31/2017 | $4,191.76 | 21103* | 07/27/2017 | $4,264.00 |
| 21037 | 07/03/2017 | $10,000.00 | 21067 | 07/21/2017 | $10,589.84 | 21111* | 07/28/2017 | $694.00 |
| 21038 | 07/03/2017 | $10,000.00 | 21068 | 07/17/2017 | $6,631.20 | 21115* | 07/31/2017 | $16,988.81 |
| 21039 | 07/05/2017 | $30,000.00 | 21069 | 07/19/2017 | $7,500.00 | 21116 | 07/31/2017 | $16,097.82 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/03/2017 | $77,629.28 | 07/13/2017 | $119,866.97 | 07/24/2017 | $119,339.89 |
| 07/05/2017 | $65,900.70 | 07/14/2017 | $120,646.03 | 07/25/2017 | $112,768.92 |
| 07/06/2017 | $66,693.89 | 07/17/2017 | $157,988.13 | 07/26/2017 | $123,022.38 |
| 07/07/2017 | $98,352.70 | 07/18/2017 | $120,874.53 | 07/27/2017 | $130,053.90 |
| 07/10/2017 | $111,550.45 | 07/19/2017 | $115,274.19 | 07/28/2017 | $151,192.23 |
| 07/11/2017 | $105,682.99 | 07/20/2017 | $126,645.98 | 07/31/2017 | $176,475.20 |
| 07/12/2017 | $108,815.70 | 07/21/2017 | $134,960.80 | | |

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS     982,200.00

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS     981,099.08

3. BEGINNING BALANCE:     1,100.92

4. RECEIPTS DURING CURRENT PERIOD:     69,000.00
(Transferred from General Account)

5. BALANCE:     70,100.92

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:     69,055.26

7. ENDING BALANCE:     1,045.66

8. PAYROLL Account Number(s):     xxx-2185

Depository Name & Location:     BBCN Bank (Olympic-Hoover Branch)
2222 W. Olympic Blvd.
Los Angeles, CA 90006

**BLUE BEE, INC.**
**TOTAL DISBURSEMENT FROM PAYROLL ACCOUNT**
**JULY, 2017**

| DATE | CHECK NO | PAYEE | AMOUNT |
|------|----------|-------|--------|
| 07/01/2017 | 41949 | Kristy Maruyama | 169.18 |
| 07/05/2017 | 41950 | AYLIN GONZALEZ | 488.00 |
| 07/05/2017 | 41951 | SHAUDI KHALILIAN | 41.10 |
| 07/05/2017 | 41952 | SIMRAN BHURJEE | 297.92 |
| 07/05/2017 | 41953 | NADIYA STROTHER | 81.92 |
| 07/05/2017 | 41954 | MELANIE DARLING | 474.94 |
| 07/05/2017 | 41955 | PAOLA MENA | 527.66 |
| 07/05/2017 | 41956 | RACHEL ELLIS | 45.90 |
| 07/05/2017 | 41957 | ODALIS GARCIA | 462.18 |
| 07/05/2017 | 41958 | LISETH FLORES | 406.75 |
| 07/05/2017 | 41959 | JOCELYNE CANO | 82.61 |
| 07/05/2017 | 41960 | GAGREET SEKHON | 339.86 |
| 07/05/2017 | 41961 | LOURDES C DE LEON | 648.30 |
| 07/05/2017 | 41962 | AYLIN GONZALEZ | 53.44 |
| 07/05/2017 | 41963 | SIMRAN BHURJEE | 144.56 |
| 07/05/2017 | 41964 | NADIYA STROTHER | 45.21 |
| 07/05/2017 | 41965 | MELANIE DARLING | 84.54 |
| 07/05/2017 | 41966 | PAOLA MENA | 86.90 |
| 07/05/2017 | 41967 | ODALIS GARCIA | 58.48 |
| 07/05/2017 | 41968 | LISETH FLORES | 68.58 |
| 07/05/2017 | 41969 | JOCELYNE CANO | 96.76 |
| 07/05/2017 | 41970 | GAGREET SEKHON | 49.60 |
| 07/05/2017 | 41971 | LOURDES C DE LEON | 78.90 |
| 07/05/2017 | 41972 | MARIANNA AGAZARYAN | 84.66 |
| 07/05/2017 | 41973 | DISHA LALWANI | 737.11 |
| 07/05/2017 | 41974 | ANA HERNANDEZ | 965.32 |
| 07/05/2017 | 41975 | MICHELLE RIOS | 791.05 |
| 07/05/2017 | 41976 | SEANNE SACASA | 601.25 |
| 07/05/2017 | 41977 | JA-NELL MORAN | 869.41 |
| 07/05/2017 | 41978 | KIMBERLY GARCIA | 103.72 |
| 07/05/2017 | 41979 | MARIAH GUTIERREZ | 517.19 |
| 07/05/2017 | 41980 | MIREYA OLIVARES | 511.53 |
| 07/05/2017 | 41981 | ANDREA MELENDEZ | 388.60 |
| 07/05/2017 | 41982 | JESSICA AMBRIZ | 432.88 |
| 07/05/2017 | 41983 | ALMA MARTINEZ | 996.20 |
| 07/05/2017 | 41984 | YANELI ARAGON SANCHEZ | 615.60 |
| 07/05/2017 | 41985 | RUTH FUENTES, | 374.97 |
| 07/05/2017 | 41986 | ANNA LECHUGA-CABRERA | 300.68 |
| 07/05/2017 | 41987 | KATHERINE ORAMAS | 256.03 |
| 07/05/2017 | 41988 | SHABNAM ZABANAVAR | 369.28 |
| 07/05/2017 | 41989 | PRINCESS DIANA HASAN | 429.33 |
| 07/05/2017 | 41990 | MARISSA R POCKAT | 878.16 |
| 07/05/2017 | 41991 | CALI THIES | 65.29 |
| 07/05/2017 | 41992 | ADRIANA PEREZ | 516.16 |
| 07/05/2017 | 41993 | JILLIAN RAGSDALE | 154.45 |
| 07/05/2017 | 41994 | CORRYL KEMP | 34.76 |
| 07/05/2017 | 41995 | MARIANA CARDENAS | 85.08 |
| 07/05/2017 | 41996 | EVIE GOLLAS | 659.19 |

| | | |
|---|---|---|
| 07/05/2017 41997 | MAYRA LOPEZ-RAMIREZ | 843.78 |
| 07/05/2017 41998 | SARAH CORTES | 471.09 |
| 07/05/2017 41999 | ALEJANDRA ORTEGA | 671.56 |
| 07/05/2017 42000 | Gennesis Gomez Tamayo | 39.21 |
| 07/05/2017 42001 | CHRISTOPHER CARDENAS | 65.02 |
| 07/05/2017 42002 | SELAMAWIT GILAY | 663.54 |
| 07/05/2017 42003 | DASIA AMOS | 534.00 |
| 07/05/2017 42004 | MICHELLE PEREZ | 373.51 |
| 07/05/2017 42005 | NATALIE GONZALES | 738.76 |
| 07/05/2017 42006 | PAULINA DEL ANGEL | 635.06 |
| 07/05/2017 42007 | VANESSA MAYA | 746.71 |
| 07/05/2017 42008 | LAUREN JOHNSON | 580.03 |
| 07/05/2017 42009 | CHANEL TATUM | 231.15 |
| 07/05/2017 42010 | MARINA SARGSYAN | 528.71 |
| 07/05/2017 42011 | JOSIE GUERRERO | 567.10 |
| 07/05/2017 42012 | RAISA SHAHBZIAN | 122.21 |
| 07/05/2017 42013 | KARINA AVAGYAN | 334.73 |
| 07/05/2017 42014 | Ana Torres | 532.97 |
| 07/05/2017 42015 | ALEXANDRIA SADA | 211.92 |
| 07/05/2017 42016 | KAREN GUINEA | 12.60 |
| 07/05/2017 42017 | AMBER GREENWOOD | 465.93 |
| 07/05/2017 42018 | SHAILA MARTINEZ | 903.47 |
| 07/05/2017 42019 | MARIA LUNA-VALENZUELA | 911.38 |
| 07/05/2017 42020 | ASHLI POLEE | 360.29 |
| 07/05/2017 42021 | JENNIFER VAUGHN | 740.13 |
| 07/05/2017 42022 | VANESSA GOJARA | 397.47 |
| 07/05/2017 42023 | KIMBERLY SHARPE | 328.59 |
| 07/05/2017 42024 | RUSSHANAY CITIZEN | 211.56 |
| 07/05/2017 42025 | JENNIFER VAUGHN | 209.06 |
| 07/05/2017 EFT | BANK OF HOPE | 5.00 |
| 07/06/2017 42026 | OMAR L CHAVEZ | 863.34 |
| 07/06/2017 42027 | Ernesto Mendoza | 944.76 |
| 07/06/2017 42028 | CARLOS CHAMAGUA | 786.98 |
| 07/06/2017 42029 | GRACIELA DIAZ | 683.31 |
| 07/12/2017 42030 | PAULINA DEL ANGEL | 396.45 |
| 07/12/2017 42031 | ALEJANDRA ORTEGA | 6.24 |
| 07/12/2017 42032 | SIMRAN BHURJEE | 40.61 |
| 07/12/2017 42033 | SELAMAWIT GILAY | 369.32 |
| 07/14/2017 42035 | VANESSA GOJARA | 42.99 |
| 07/16/2017 42034 | Kristy Maruyama | 169.18 |
| 07/17/2017 EFT | BANK OF HOPE | 46.13 |
| 07/17/2017 42037 | GAGREET SEKHON | 377.29 |
| 07/19/2017 42038 | MARIAH GUTIERREZ | 515.20 |
| 07/19/2017 42039 | MIREYA OLIVARES | 420.90 |
| 07/19/2017 42040 | ANDREA MELENDEZ | 369.02 |
| 07/19/2017 42041 | JESSICA AMBRIZ | 439.24 |
| 07/19/2017 42042 | ALMA N MARTINEZ | 1,004.73 |
| 07/19/2017 42043 | YANELI ARAGON SANCHEZ | 701.02 |
| 07/19/2017 42044 | RUTH FUENTES, | 405.52 |
| 07/19/2017 42045 | ANNA LECHUGA-CABRERA | 276.23 |
| 07/19/2017 42046 | KATHERINE ORAMAS | 384.73 |
| 07/19/2017 42047 | PRINCESS DIANA HASAN | 459.51 |
| 07/19/2017 42048 | MARISSA R POCKAT | 891.34 |
| 07/19/2017 42049 | CALI THIES | 44.18 |
| 07/19/2017 42050 | ADRIANA PEREZ | 548.99 |

| | | |
|---|---|---|
| 07/19/2017 42051 | JILLIAN RAGSDALE | 144.45 |
| 07/19/2017 42052 | CORRYL KEMP | 94.15 |
| 07/19/2017 42053 | MARIANA CARDENAS | 94.76 |
| 07/19/2017 42054 | ARIKA SAPKOTA | 229.29 |
| 07/19/2017 42055 | VICTORIA JOHNSON | 56.10 |
| 07/19/2017 42056 | EVIE GOLLAS | 552.24 |
| 07/19/2017 42057 | MAYRA LOPEZ-RAMIREZ | 689.25 |
| 07/19/2017 42058 | SARAH CORTES | 502.68 |
| 07/19/2017 42059 | ALEJANDRA ORTEGA | 739.53 |
| 07/19/2017 42060 | Gennesis Gomez Tamayo | 408.91 |
| 07/19/2017 42061 | DASIA AMOS | 577.18 |
| 07/19/2017 42062 | MICHELLE PEREZ | 510.22 |
| 07/19/2017 42063 | AYLIN GONZALEZ | 627.30 |
| 07/19/2017 42064 | ANA HERNANDEZ | 917.75 |
| 07/19/2017 42065 | SIMRAN BHURJEE | 485.04 |
| 07/19/2017 42066 | NADIYA STROTHER | 163.33 |
| 07/19/2017 42067 | BIANKA RIVERA | 412.36 |
| 07/19/2017 42068 | MELANIE DARLING | 710.37 |
| 07/19/2017 42069 | PAOLA MENA | 609.52 |
| 07/19/2017 42070 | DISHA LALWANI | 774.83 |
| 07/19/2017 42071 | NATALIE GONZALES | 741.29 |
| 07/19/2017 42072 | PAULINA DEL ANGEL | 1,080.54 |
| 07/19/2017 42073 | VANESSA MAYA | 660.95 |
| 07/19/2017 42074 | CHANEL TATUM | 293.90 |
| 07/19/2017 42075 | AMY T. NGUYEN | 218.74 |
| 07/19/2017 42076 | KYLIE MCCLAIN | 189.27 |
| 07/19/2017 42077 | ODALIS GARCIA | 546.79 |
| 07/19/2017 42078 | MICHELLE RIOS | 756.92 |
| 07/19/2017 42079 | LISETH FLORES | 459.20 |
| 07/19/2017 42080 | SEANNE SACASA | 557.67 |
| 07/19/2017 42081 | JOCELYNE CANO | 358.22 |
| 07/19/2017 42082 | PAOLA YANEZ FELIX | 405.69 |
| 07/19/2017 42083 | JA-NELL MORAN | 788.39 |
| 07/19/2017 42084 | LOURDES C DE LEON | 715.08 |
| 07/19/2017 42085 | KIMBERLY GARCIA | 384.68 |
| 07/19/2017 42086 | MARINA SARGSYAN | 487.18 |
| 07/19/2017 42087 | JOSIE GUERRERO | 703.05 |
| 07/19/2017 42088 | KARINA AVAGYAN | 65.58 |
| 07/19/2017 42089 | Ana Torres | 402.62 |
| 07/19/2017 42090 | ALEXANDRIA SADA | 282.22 |
| 07/19/2017 42091 | Marina Mena | 408.65 |
| 07/19/2017 42092 | KAREN GUINEA | 404.46 |
| 07/19/2017 42093 | AMBER GREENWOOD | 535.45 |
| 07/19/2017 42094 | SHAILA MARTINEZ | 728.03 |
| 07/19/2017 42095 | MARIA LUNA-VALENZUELA | 850.45 |
| 07/19/2017 42096 | ASHLI POLEE | 287.09 |
| 07/19/2017 42097 | Stephanie Guzman | 209.87 |
| 07/19/2017 42098 | KIMBERLY SHARPE | 283.07 |
| 07/19/2017 42099 | RUSSHANAY CITIZEN | 285.20 |
| 07/19/2017 42100 | LAUREN JOHNSON | 638.28 |
| 07/19/2017 42101 | VISA NGUYEN | 155.41 |
| 07/19/2017 42102 | ARIKA SAPKOTA | 62.79 |
| 07/19/2017 42103 | Gennesis Gomez Tamayo | 39.21 |
| 07/19/2017 42104 | PARIS MCNAIR | 61.33 |
| 07/20/2017 42105 | OMAR L CHAVEZ | 841.04 |

| Date | Check # | Name | Amount |
|------|---------|------|--------|
| 07/20/2017 | 42106 | Ernesto Mendoza | 939.22 |
| 07/20/2017 | 42107 | CARLOS CHAMAGUA | 763.48 |
| 07/20/2017 | 42108 | GRACIELA DIAZ | 675.10 |
| 07/21/2017 | 42110 | VICTORIA JOHNSON | 74.67 |
| 07/21/2017 | 42111 | Destinie Tavison | 55.68 |
| 07/21/2017 | 42112 | CYNTHIA ORTEGA | 84.72 |
| 07/25/2017 | 42113 | PAOLA MENA | 79.88 |
| | | | 69,055.26 |

## PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____7/31/2017_____   Balance on Statement: _____4,470.44_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| See attached exhibit | _____ | 3,424.78 |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                          | 3,424.78 |

Bank statement Adjustments:                          _____1,045.66_____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                          | 1,045.66 |

## EXHIBIT-OUTSTANDING CHECKS (PAYROLL ACCOUNT X2185)

| DATE | CHECK NO | AMOUNT |
|------|----------|--------|
| 11/2/2016 | 40131 | 16.00 |
| 11/9/2016 | 40200 | 92.27 |
| 11/9/2016 | 40190 | 37.77 |
| 1/9/2017 | 40826 | 48.01 |
| 1/30/2017 | 41041 | 71.55 |
| 4/12/2017 | 415512 | 25.92 |
| 4/27/2017 | 41638 | 45.13 |
| 5/10/2017 | 41671 | 645.58 |
| 06/07/2017 | 41816 | 541.16 |
| 07/05/2017 | 41956 | 45.90 |
| 07/05/2017 | 41964 | 45.21 |
| 07/14/2017 | 42035 | 42.99 |
| 07/19/2017 | 42068 | 710.37 |
| 07/19/2017 | 42104 | 61.33 |
| 07/20/2017 | 42105 | 841.04 |
| 07/21/2017 | 42110 | 74.67 |
| 7/25/2017 | 42113 | 79.88 |
| | | 3,424.78 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

RETURN SERVICE REQUESTED

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(PAYROLL ACCOUNT)
4719 S BOYLE AVE
VERNON CA 90058-3020

**Statement Ending 07/31/2017**

*BLUE BEE INC*                                   *Page 1 of 38*
**Customer Number: XXXXXXXX2185**

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd. Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |



**Bank of Hope**
# Mortgage

- **Various Mortgage Programs**
- **Quick & Easy loan process from application to closing**
- **In-House Underwriting & Closing**
- **Competitive rates and fees**

Mortgage Banking Division:
**Tel. (866) 972-2265**

**Bank of Hope**
Bankers. Experts. Neighbors.

---

## Summary of Accounts

### Privacy Notice

Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.bankofhope.com/privacy-notice or we will mail you a free copy upon request if you call us at (888) 811-6272.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2185 | $4,470.44 |

---

# ANALYSIS CHECKING - XXXXXXXX2185

## Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 07/01/2017 | Beginning Balance | $5,192.98 | Average Ledger Balance | $16,913.03 |
| | 3 Credit(s) This Period | $69,000.00 | Minimum Balance | $4,470.44 |
| | 166 Debit(s) This Period | $69,722.54 | | |
| 07/31/2017 | Ending Balance | $4,470.44 | | |




Member FDIC

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | TOTAL | $ | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD Overdraft-DEDUCT Automatic Payment-DEDUCT Automatic Advance-ADD Service Charge-DEDUCT | | | | | | BALANCE | | $ | |

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.

Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

# Bank of Hope

*Statement Ending 07/31/2017*

BLUE BEE INC                                    Page 3 of 38

Customer Number: XXXXXXXX2185

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2185 (continued)

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 07/03/2017 | ONLINE TRANSFER FR 6400372177 ON 7/03/17 AT 10:33 | $34,000.00 |
| 07/14/2017 | ONLINE TRANSFER FR 6400372177 ON 7/14/17 AT 14:08 | $10,000.00 |
| 07/17/2017 | ONLINE TRANSFER FR 6400372177 ON 7/17/17 AT 10:38 | $25,000.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/14/2017 | Analysis Charges | $46.13 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 41843 | 07/31/2017 | $178.99 | 41986 | 07/06/2017 | $300.68 | 42031 | 07/17/2017 | $6.24 |
| 41868* | 07/03/2017 | $233.90 | 41987 | 07/07/2017 | $256.03 | 42032 | 07/17/2017 | $40.61 |
| 41897* | 07/17/2017 | $49.15 | 41988 | 07/10/2017 | $369.28 | 42033 | 07/17/2017 | $369.32 |
| 41908* | 07/13/2017 | $606.14 | 41989 | 07/18/2017 | $429.33 | 42034 | 07/27/2017 | $169.18 |
| 41922* | 07/05/2017 | $358.67 | 41990 | 07/06/2017 | $878.16 | 42037* | 07/25/2017 | $377.29 |
| 41940* | 07/05/2017 | $834.26 | 41991 | 07/17/2017 | $65.29 | 42038 | 07/21/2017 | $515.20 |
| 41944* | 07/03/2017 | $224.10 | 41992 | 07/11/2017 | $516.16 | 42039 | 07/21/2017 | $420.90 |
| 41945 | 07/24/2017 | $31.27 | 41993 | 07/13/2017 | $154.45 | 42040 | 07/21/2017 | $369.02 |
| 41947* | 07/03/2017 | $13.78 | 41994 | 07/11/2017 | $34.76 | 42041 | 07/20/2017 | $439.24 |
| 41948 | 07/05/2017 | $38.41 | 41995 | 07/24/2017 | $85.08 | 42042 | 07/21/2017 | $1,004.73 |
| 41949 | 07/13/2017 | $169.18 | 41996 | 07/06/2017 | $659.19 | 42043 | 07/20/2017 | $701.02 |
| 41950 | 07/06/2017 | $488.00 | 41997 | 07/06/2017 | $843.78 | 42044 | 07/25/2017 | $405.52 |
| 41951 | 07/14/2017 | $41.10 | 41998 | 07/24/2017 | $471.09 | 42045 | 07/20/2017 | $276.23 |
| 41952 | 07/10/2017 | $297.92 | 41999 | 07/06/2017 | $671.56 | 42046 | 07/20/2017 | $384.73 |
| 41953 | 07/10/2017 | $81.92 | 42000 | 07/12/2017 | $39.21 | 42047 | 07/31/2017 | $459.51 |
| 41954 | 07/13/2017 | $474.94 | 42001 | 07/07/2017 | $65.02 | 42048 | 07/20/2017 | $891.34 |
| 41955 | 07/06/2017 | $527.66 | 42002 | 07/06/2017 | $663.54 | 42049 | 07/27/2017 | $44.18 |
| 41957* | 07/06/2017 | $462.18 | 42003 | 07/07/2017 | $534.00 | 42050 | 07/24/2017 | $548.99 |
| 41958 | 07/06/2017 | $408.75 | 42004 | 07/10/2017 | $373.51 | 42051 | 07/21/2017 | $144.45 |
| 41959 | 07/17/2017 | $82.61 | 42005 | 07/07/2017 | $738.76 | 42052 | 07/21/2017 | $94.15 |
| 41960 | 07/13/2017 | $339.86 | 42006 | 07/10/2017 | $635.06 | 42053 | 07/24/2017 | $94.76 |
| 41961 | 07/06/2017 | $648.30 | 42007 | 07/06/2017 | $746.71 | 42054 | 07/21/2017 | $229.29 |
| 41962 | 07/06/2017 | $53.44 | 42008 | 07/06/2017 | $580.03 | 42055 | 07/24/2017 | $56.10 |
| 41963 | 07/06/2017 | $144.56 | 42009 | 07/10/2017 | $231.15 | 42056 | 07/21/2017 | $552.24 |
| 41965* | 07/13/2017 | $84.54 | 42010 | 07/07/2017 | $528.71 | 42057 | 07/20/2017 | $689.25 |
| 41966 | 07/06/2017 | $86.90 | 42011 | 07/11/2017 | $567.10 | 42058 | 07/24/2017 | $502.68 |
| 41967 | 07/06/2017 | $58.48 | 42012 | 07/21/2017 | $122.21 | 42059 | 07/21/2017 | $739.53 |
| 41968 | 07/06/2017 | $68.58 | 42013 | 07/06/2017 | $334.73 | 42060 | 07/20/2017 | $408.91 |
| 41969 | 07/17/2017 | $96.76 | 42014 | 07/06/2017 | $537.97 | 42061 | 07/21/2017 | $577.18 |
| 41970 | 07/13/2017 | $49.60 | 42015 | 07/07/2017 | $211.92 | 42062 | 07/24/2017 | $510.22 |
| 41971 | 07/06/2017 | $78.90 | 42016 | 07/10/2017 | $12.60 | 42063 | 07/20/2017 | $627.30 |
| 41972 | 07/11/2017 | $84.66 | 42017 | 07/07/2017 | $465.93 | 42064 | 07/24/2017 | $917.75 |
| 41973 | 07/13/2017 | $737.11 | 42018 | 07/07/2017 | $903.47 | 42065 | 07/21/2017 | $485.04 |
| 41974 | 07/06/2017 | $965.32 | 42019 | 07/13/2017 | $911.38 | 42066 | 07/24/2017 | $163.33 |
| 41975 | 07/06/2017 | $791.05 | 42020 | 07/12/2017 | $360.29 | 42067 | 07/24/2017 | $412.36 |
| 41976 | 07/06/2017 | $601.25 | 42021 | 07/06/2017 | $740.13 | 42069* | 07/24/2017 | $609.52 |
| 41977 | 07/06/2017 | $869.41 | 42022 | 07/07/2017 | $397.47 | 42070 | 07/25/2017 | $774.83 |
| 41978 | 07/11/2017 | $103.72 | 42023 | 07/11/2017 | $328.59 | 42071 | 07/20/2017 | $741.29 |
| 41979 | 07/10/2017 | $517.19 | 42024 | 07/07/2017 | $211.56 | 42072 | 07/24/2017 | $1,080.54 |
| 41980 | 07/10/2017 | $511.53 | 42025 | 07/13/2017 | $209.06 | 42073 | 07/20/2017 | $660.95 |
| 41981 | 07/07/2017 | $388.60 | 42026 | 07/17/2017 | $863.34 | 42074 | 07/24/2017 | $293.90 |
| 41982 | 07/06/2017 | $432.88 | 42027 | 07/12/2017 | $944.76 | 42075 | 07/31/2017 | $218.74 |
| 41983 | 07/07/2017 | $996.20 | 42028 | 07/10/2017 | $786.98 | 42076 | 07/21/2017 | $189.27 |
| 41984 | 07/06/2017 | $615.60 | 42029 | 07/07/2017 | $683.31 | 42077 | 07/20/2017 | $546.79 |
| 41985 | 07/07/2017 | $374.97 | 42030 | 07/17/2017 | $396.45 | 42078 | 07/24/2017 | $756.92 |

# ANALYSIS CHECKING - XXXXXXX2185 (continued)

## Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 42079 | 07/21/2017 | $459.20 | 42089 | 07/24/2017 | $402.62 | 42099 | 07/21/2017 | $285.20 |
| 42080 | 07/21/2017 | $557.67 | 42090 | 07/24/2017 | $282.22 | 42100 | 07/20/2017 | $638.28 |
| 42081 | 07/21/2017 | $358.22 | 42091 | 07/21/2017 | $408.65 | 42101 | 07/24/2017 | $155.41 |
| 42082 | 07/20/2017 | $405.69 | 42092 | 07/20/2017 | $404.46 | 42102 | 07/21/2017 | $62.79 |
| 42083 | 07/21/2017 | $788.39 | 42093 | 07/20/2017 | $535.45 | 42103 | 07/20/2017 | $39.21 |
| 42084 | 07/20/2017 | $715.08 | 42094 | 07/21/2017 | $728.03 | 42106* | 07/24/2017 | $939.22 |
| 42085 | 07/24/2017 | $384.68 | 42095 | 07/21/2017 | $850.45 | 42107 | 07/24/2017 | $763.48 |
| 42086 | 07/20/2017 | $487.18 | 42096 | 07/21/2017 | $287.09 | 42108 | 07/21/2017 | $675.10 |
| 42087 | 07/25/2017 | $703.05 | 42097 | 07/25/2017 | $209.87 | 42111* | 07/31/2017 | $55.68 |
| 42088 | 07/21/2017 | $65.58 | 42098 | 07/25/2017 | $283.07 | 42112 | 07/31/2017 | $84.72 |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/03/2017 | $37,886.94 | 07/12/2017 | $9,681.78 | 07/21/2017 | $17,484.85 |
| 07/05/2017 | $37,489.86 | 07/13/2017 | $5,945.52 | 07/24/2017 | $8,435.07 |
| 07/06/2017 | $22,716.93 | 07/14/2017 | $15,858.29 | 07/25/2017 | $5,681.44 |
| 07/07/2017 | $15,960.98 | 07/17/2017 | $38,888.52 | 07/27/2017 | $5,468.08 |
| 07/10/2017 | $12,557.31 | 07/18/2017 | $38,459.19 | 07/31/2017 | $4,470.44 |
| 07/11/2017 | $11,026.04 | 07/20/2017 | $28,866.79 | | |

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS        650,741.52

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX        649,627.47
ACCOUNT REPORTS

3. BEGINNING BALANCE:        1,114.05

4. RECEIPTS DURING CURRENT PERIOD:        70,000.00
(Transferred from General Account)

5. BALANCE:        71,114.05

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfer
Disbursement        21,686.58
TOTAL DISBURSEMENTS THIS PERIOD:        21,686.58

7. ENDING BALANCE:        49,427.47

8. TAX Account Number(s):        xxx-2193
        BBCN Bank (Olympic-Hoover Branch)
    Depository Name & Location:    2222 W. Olympic Blvd.
        Los Angeles, CA 90006

**BLUE BEE, INC**
**TOTAL DISBURSEMENT FROM TAX ACCOUNT**
**JULY, 2017**

| Date | Check No | Payee | Amount |
|------|----------|-------|--------|
| 07/05/2017 EFT | | IRS | 75.24 |
| 07/05/2017 EFT | | EDD | 17.50 |
| 07/05/2017 EFT | | IRS | 28.30 |
| 07/05/2017 EFT | | EDD | 1.67 |
| 07/12/2017 EFT | | IRS | 8,982.58 |
| 07/12/2017 EFT | | EDD | 1,343.64 |
| 07/14/2017 EFT | | BANK OF HOPE | 12.13 |
| 07/19/2017 EFT | | EDD | 14.30 |
| 07/19/2017 EFT | | IRS | 217.27 |
| 07/26/2017 EFT | | EDD | 1,483.82 |
| 07/26/2017 EFT | | IRS | 9,510.13 |
| | | | 21,686.58 |

BANK RECONCILIATION

Bank statement Date: ___7/31/2017___    Balance on Statement: ___49,427.47___

Plus deposits in transit:

| Deposit Date | Deposit Amount |
| --- | --- |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | 49,427.47 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

**RETURN SERVICE REQUESTED**

>012971 2059305 0001 092436 10Z

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(TAX ACCOUNT)
4719 S BOYLE AVE
VERNON CA 90058-3020

**Statement Ending 07/31/2017**

BLUE BEE INC                                    Page 1 of 4
Customer Number: XXXXXXXX2193

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd.<br>Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |



FDIC  EQUAL HOUSING LENDER  NMLS# 794513          bankofhope.com

## We have the answer for your MORTGAGE

Forbes | 2017
**BEST BANKS IN AMERICA**

# Bank of Hope
# Mortgage

- Various Mortgage Programs
- Quick & Easy loan process from application to closing
- In-House Underwriting & Closing
- Competitive rates and fees

Mortgage Banking Division:
Tel. (866) 972-2265



# Bank of Hope

Bankers. Experts. Neighbors.

## Summary of Accounts

### Privacy Notice

Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.bankofhope.com/privacy-notice or we will mail you a free copy upon request if you call us at (888) 811-6272.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2193 | $49,427.47 |

# ANALYSIS CHECKING - XXXXXXXX2193

## Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 07/01/2017 | Beginning Balance | $1,114.05 | Average Ledger Balance | $17,274.37 |
| | 4 Credit(s) This Period | $70,000.00 | Minimum Balance | $652.99 |
| | 11 Debit(s) This Period | $21,686.58 | | |
| 07/31/2017 | Ending Balance | $49,427.47 | | |



Member
**FDIC**
EQUAL HOUSING LENDER

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER | BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | | SUBTOTAL | $ | |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD Overdraft-DEDUCT Automatic Payment-DEDUCT Automatic Advance-ADD Service Charge-DEDUCT

| | |
|---|---|
| BALANCE | $ |

### UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.

Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

*Statement Ending 07/31/2017*

BLUE BEE INC                                              Page 3 of 4
Customer Number: XXXXXXXX2193

## ANALYSIS CHECKING - XXXXXXXX2193 (continued)

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/2017 | ONLINE TRANSFER FR 6400372177 ON 7/10/17 AT 17:38 | $10,000.00 |
| 07/19/2017 | ONLINE TRANSFER FR 6400372177 ON 7/19/17 AT 10:25 | $10,000.00 |
| 07/21/2017 | ONLINE TRANSFER FR 6400372177 ON 7/21/17 AT 11:09 | $10,000.00 |
| 07/24/2017 | ONLINE TRANSFER FR 6400372177 ON 7/24/17 AT 10:22 | $40,000.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/05/2017 | EMPLOYMENT DEVEL EDD EFTPMT 408804224 | $1.67 |
| 07/05/2017 | EMPLOYMENT DEVEL EDD EFTPMT 640981888 | $17.50 |
| 07/05/2017 | IRS USATAXPYMT 270758662555944 | $28.30 |
| 07/05/2017 | IRS USATAXPYMT 270758612243817 | $75.24 |
| 07/12/2017 | EMPLOYMENT DEVEL EDD EFTPMT 1614617472 | $1,343.64 |
| 07/12/2017 | IRS USATAXPYMT 270759300433547 | $8,982.58 |
| 07/14/2017 | Analysis Charges | $12.13 |
| 07/19/2017 | EMPLOYMENT DEVEL EDD EFTPMT 1397270400 | $14.30 |
| 07/19/2017 | IRS USATAXPYMT 270760012125670 | $217.27 |
| 07/26/2017 | EMPLOYMENT DEVEL EDD EFTPMT 143059840 | $1,483.82 |
| 07/26/2017 | IRS USATAXPYMT 270760700633526 | $9,510.13 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/05/2017 | $991.34 | 07/14/2017 | $652.99 | 07/24/2017 | $60,421.42 |
| 07/10/2017 | $10,991.34 | 07/19/2017 | $10,421.42 | 07/26/2017 | $49,427.47 |
| 07/12/2017 | $665.12 | 07/21/2017 | $20,421.42 | | |

THIS PAGE LEFT INTENTIONALLY BLANK

024203 1072064 0000000 045855 091710 02

## I. CASH RECEIPTS AND DISBURSEMENTS
### D. (DEPOSIT ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR DEPOSIT ACCOUNT REPORTS      266,348.64

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR DEPOSIT ACCOUNT REPORTS      260,131.65

3. BEGINNING BALANCE:      6,216.99

4. RECEIPTS DURING CURRENT PERIOD:      67,651.64
   (General sales)

5. BALANCE:      73,868.63

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

   | | |
   |---|---:|
   | Transfer | 50,000.00 |
   | Disbursement | 184.26 |
   | TOTAL DISBURSEMENTS THIS PERIOD: | 50,184.26 |

7. ENDING BALANCE:      23,684.37

8. TAX Account Number(s):      xxx-5114

   | |
   |---|
   | Wells Fargo Bank(Wilshire-Ardmore) |
   | Depository Name & Location:      3550 Wilshire Blvd |
   | Los Angeles, CA 90010 |

**BLUE BEE, INC.**
**TOTAL DISBURSEMENT FROM DEPOSIT ACCOUNT**
**JULY, 2017**

| DATE | AMOUNT | TRANSFER | BANK FEE |
|---|---|---|---|
| 7/3/2017 | 5,000.00 | 5,000.00 | |
| 7/10/2017 | 14,000.00 | 14,000.00 | |
| 7/18/2017 | 15,000.00 | 15,000.00 | |
| 7/24/2017 | 16,000.00 | 16,000.00 | |
| 7/31/2017 | 40.00 | | 40.00 |
| 7/31/2017 | 142.80 | | 142.80 |
| 7/31/2017 | 0.26 | | 0.26 |
| 7/31/2017 | 1.20 | | 1.20 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | 50,184.26 | 50,000.00 | 184.26 |

DEPOSIT ACCOUNT
BANK RECONCILIATION

Bank statement Date:  _7/31/2017_    Balance on Statement:  _23,684.37_

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                        | 0.00 |

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                       | 0.00 |

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                          | 23,684.37 |

# Platinum Business Checking

Account number:  9766155114  ■  July 1, 2017 - July 31, 2017  ■  Page 1 of 11

**WELLS FARGO**

BLUE BEE INC,
DEBTOR IN POSSESSION
CH 11  CASE NO 16-23836(CCA)
4719 S BOYLE AVE
VERNON CA 90058-3020

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online: wellsfargo.com/biz*

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

**Apply for a Commercial Equity Line of Credit and enjoy a low rate of Prime + 0% on your balance through December 31, 2018**
Whether you are planning to make property improvements, expand your business, or purchase either property or large equipment, we want to help you with your financing. Small business owners and real estate investors can get up to $500,000 in commercial real estate financing that starts as a 5-year, Prime-based revolving equity line after which the balance converts to an adjustable 15-year amortized loan for a total term of 20 years.

Key benefits of our real estate secured financing:
- No application fee, and no appraisal fee
- Low 1% origination fee due at closing

**To learn more, or apply for this great offer, please call: 1-866-416-4320, Monday - Friday, 8:00 a.m. to 5:00 p.m. Pacific Time.**

Note: All financing is subject to credit approval. Some restrictions may apply.

Account number:  **9766155114**  ■  July 1, 2017 - July 31, 2017  ■  Page 2 of 11

**WELLS FARGO**

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $6,216.99 |
| Deposits/Credits | 67,651.64 |
| Withdrawals/Debits | - 50,184.26 |
| **Ending balance on 7/31** | **$23,684.37** |
| Average ledger balance this period | $14,582.05 |

Account number:  **9766155114**

BLUE BEE INC,
DEBTOR IN POSSESSION
CH 11  CASE NO 16-23836(CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.13 |
| Average collected balance | $14,582.05 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.13 |
| Interest paid this year | $0.33 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/3 | | Deposit Made In A Branch/Store | 55.68 | | |
| 7/3 | | Deposit Made In A Branch/Store | 257.47 | | |
| 7/3 | | Deposit Made In A Branch/Store | 222.81 | | |
| 7/3 | | Deposit Made In A Branch/Store | 100.42 | | |
| 7/3 | | Deposit Made In A Branch/Store | 678.07 | | |
| 7/3 | | Deposit Made In A Branch/Store | 317.49 | | |
| 7/3 | | Deposit Made In A Branch/Store | 237.56 | | |
| 7/3 | | Deposit Made In A Branch/Store | 131.86 | | |
| 7/3 | | Deposit Made In A Branch/Store | 65.38 | | |
| 7/3 | | Deposit Made In A Branch/Store | 152.57 | | |
| 7/3 | | Deposit Made In A Branch/Store | 34.27 | | |
| 7/3 | | Deposit Made In A Branch/Store | 54.49 | | |
| 7/3 | | Deposit Made In A Branch/Store | 306.23 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:27:30 Pm 1036 Anacapa St Santa Barbara CA | 330.72 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:29:32 Pm 1036 Anacapa St Santa Barbara CA | 314.55 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:31:25 Pm 1036 Anacapa St Santa Barbara CA | 122.90 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:33:08 Pm 1036 Anacapa St Santa Barbara CA | 104.76 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:35:10 Pm 1036 Anacapa St Santa Barbara CA | 235.91 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:40:47 Pm 460 E Esplanade Dr Oxnard CA | 9.06 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:42:23 Pm 460 E Esplanade Dr Oxnard CA | 196.17 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:43:53 Pm 460 E Esplanade Dr Oxnard CA | 118.78 | | |

Account number:  **9766155114**  ▪  July 1, 2017 - July 31, 2017  ▪  Page 3 of 11

WELLS
FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|---------------------|
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:44:58 Pm 460 E Esplanade Dr Oxnard CA | 42.10 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:45:53 Pm 460 E Esplanade Dr Oxnard CA | 45.79 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:46:46 Pm 460 E Esplanade Dr Oxnard CA | 53.98 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:48:09 Pm 460 E Esplanade Dr Oxnard CA | 315.23 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:49:22 Pm 460 E Esplanade Dr Oxnard CA | 101.50 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:52:01 Pm 460 E Esplanade Dr Oxnard CA | 134.81 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:53:16 Pm 460 E Esplanade Dr Oxnard CA | 93.23 | | |
| 7/3 | | eDeposit IN Branch/Store 07/01/17 03:54:12 Pm 460 E Esplanade Dr Oxnard CA | 21.59 | | |
| 7/3 | | Deposit Made In A Branch/Store | 43.09 | | |
| 7/3 | | Deposit Made In A Branch/Store | 187.23 | | |
| 7/3 | | Deposit Made In A Branch/Store | 286.13 | | |
| 7/3 | | Deposit Made In A Branch/Store | 327.72 | | |
| 7/3 | | eDeposit IN Branch/Store 07/03/17 11:10:17 Am 8812 Corbin Ave Northridge CA | 394.34 | | |
| 7/3 | | eDeposit IN Branch/Store 07/03/17 11:11:46 Am 8812 Corbin Ave Northridge CA | 448.36 | | |
| 7/3 | | eDeposit IN Branch/Store 07/03/17 11:13:03 Am 8812 Corbin Ave Northridge CA | 255.50 | | |
| 7/3 | | eDeposit IN Branch/Store 07/03/17 11:14:25 Am 8812 Corbin Ave Northridge CA | 427.97 | | |
| 7/3 | | eDeposit IN Branch/Store 07/03/17 11:15:39 Am 8812 Corbin Ave Northridge CA | 399.02 | | |
| 7/3 | | eDeposit IN Branch/Store 07/03/17 12:44:36 Pm 1036 Anacapa St Santa Barbara CA | 246.02 | | |
| 7/3 | | eDeposit IN Branch/Store 07/03/17 12:45:59 Pm 1036 Anacapa St Santa Barbara CA | 324.97 | | |
| 7/3 | | Deposit Made In A Branch/Store | 133.73 | | |
| 7/3 | | Deposit Made In A Branch/Store | 362.84 | | |
| 7/3 | | Deposit Made In A Branch/Store | 171.78 | | |
| 7/3 | | Deposit Made In A Branch/Store | 38.05 | | |
| 7/3 | | Deposit Made In A Branch/Store | 76.10 | | |
| 7/3 | | Deposit Made In A Branch/Store | 148.97 | | |
| 7/3 | | Deposit Made In A Branch/Store | 120.68 | | |
| 7/3 | | Deposit Made In A Branch/Store | 163.01 | | |
| 7/3 | | Deposit Made In A Branch/Store | 127.78 | | |
| 7/3 | | Deposit Made In A Branch/Store | 301.77 | | |
| 7/3 | | Deposit Made In A Branch/Store | 176.29 | | |
| 7/3 | | Deposit Made In A Branch/Store | 43.49 | | |
| 7/3 | | Deposit Made In A Branch/Store | 188.05 | | |
| 7/3 | | Deposit Made In A Branch/Store | 62.37 | | |
| 7/3 | | Deposit Made In A Branch/Store | 321.09 | | |
| 7/3 | | Deposit Made In A Branch/Store | 399.04 | | |
| 7/3 | | Deposit Made In A Branch/Store | 622.29 | | |
| 7/3 | | Deposit Made In A Branch/Store | 670.60 | | |
| 7/3 | 1021 | Check | | 5,000.00 | 13,542.65 |
| 7/5 | | Deposit Made In A Branch/Store | 204.68 | | |
| 7/5 | | Deposit Made In A Branch/Store | 399.23 | | |
| 7/5 | | Deposit Made In A Branch/Store | 210.83 | | |
| 7/5 | | Deposit Made In A Branch/Store | 226.75 | | |
| 7/5 | | Deposit Made In A Branch/Store | 38.39 | | |
| 7/5 | | Deposit Made In A Branch/Store | 62.59 | | |
| 7/5 | | Deposit Made In A Branch/Store | 555.48 | | |
| 7/5 | | Deposit Made In A Branch/Store | 73.36 | | 15,313.76 |
| 7/6 | | Deposit Made In A Branch/Store | 150.09 | | |

Account number: **9766155114** ■ July 1, 2017 - July 31, 2017 ■ Page 4 of 11

**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/6 | | Deposit Made In A Branch/Store | 211.90 | | |
| 7/6 | | Deposit Made In A Branch/Store | 205.35 | | 15,881.10 |
| 7/7 | | Deposit Made In A Branch/Store | 123.83 | | |
| 7/7 | | Deposit Made In A Branch/Store | 92.42 | | |
| 7/7 | | eDeposit IN Branch/Store 07/07/17 03:29:39 Pm 8812 Corbin Ave Northridge CA | 319.61 | | |
| 7/7 | | eDeposit IN Branch/Store 07/07/17 03:30:39 Pm 8812 Corbin Ave Northridge CA | 21.74 | | |
| 7/7 | | eDeposit IN Branch/Store 07/07/17 03:30:39 Pm 1036 Anacapa St Santa Barbara CA | 213.28 | | |
| 7/7 | | eDeposit IN Branch/Store 07/07/17 03:31:19 Pm 8812 Corbin Ave Northridge CA | 65.24 | | |
| 7/7 | | eDeposit IN Branch/Store 07/07/17 03:31:48 Pm 1036 Anacapa St Santa Barbara CA | 300.28 | | |
| 7/7 | | eDeposit IN Branch/Store 07/07/17 03:32:50 Pm 1036 Anacapa St Santa Barbara CA | 198.40 | | |
| 7/7 | | eDeposit IN Branch/Store 07/07/17 03:32:58 Pm 8812 Corbin Ave Northridge CA | 512.62 | | |
| 7/7 | | eDeposit IN Branch/Store 07/07/17 03:33:39 Pm 1036 Anacapa St Santa Barbara CA | 79.72 | | 17,808.24 |
| 7/10 | | Deposit Made In A Branch/Store | 312.16 | | |
| 7/10 | | Deposit Made In A Branch/Store | 48.67 | | |
| 7/10 | | Deposit Made In A Branch/Store | 260.46 | | |
| 7/10 | | eDeposit IN Branch/Store 07/10/17 11:41:44 Am 1036 Anacapa St Santa Barbara CA | 547.22 | | |
| 7/10 | | eDeposit IN Branch/Store 07/10/17 11:42:55 Am 1036 Anacapa St Santa Barbara CA | 352.05 | | |
| 7/10 | | eDeposit IN Branch/Store 07/10/17 11:44:02 Am 1036 Anacapa St Santa Barbara CA | 284.79 | | |
| 7/10 | | Deposit Made In A Branch/Store | 451.01 | | |
| 7/10 | | Deposit Made In A Branch/Store | 333.09 | | |
| 7/10 | | Deposit Made In A Branch/Store | 383.52 | | |
| 7/10 | | Deposit Made In A Branch/Store | 76.11 | | |
| 7/10 | | Deposit Made In A Branch/Store | 61.96 | | |
| 7/10 | | Deposit Made In A Branch/Store | 105.54 | | |
| 7/10 | | Deposit Made In A Branch/Store | 354.17 | | |
| 7/10 | | Deposit Made In A Branch/Store | 128.49 | | |
| 7/10 | | Deposit Made in A Branch/Store | 163.04 | | |
| 7/10 | | eDeposit IN Branch/Store 07/10/17 03:33:36 Pm 8812 Corbin Ave Northridge CA | 222.89 | | |
| 7/10 | | eDeposit IN Branch/Store 07/10/17 03:34:34 Pm 8812 Corbin Ave Northridge CA | 359.19 | | |
| 7/10 | | eDeposit IN Branch/Store 07/10/17 03:35:46 Pm 8812 Corbin Ave Northridge CA | 676.29 | | |
| 7/10 | 1022 | Check | | 14,000.00 | 8,928.89 |
| 7/11 | | Deposit Made In A Branch/Store | 371.11 | | |
| 7/11 | | Deposit Made In A Branch/Store | 254.84 | | |
| 7/11 | | Deposit Made In A Branch/Store | 286.55 | | |
| 7/11 | | Deposit Made In A Branch/Store | 86.38 | | 9,927.77 |
| 7/12 | | Deposit Made In A Branch/Store | 170.22 | | |
| 7/12 | | Deposit Made In A Branch/Store | 293.43 | | |
| 7/12 | | Deposit Made In A Branch/Store | 64.61 | | 10,456.03 |
| 7/13 | | Deposit Made In A Branch/Store | 628.85 | | 11,084.88 |
| 7/14 | | Deposit Made In A Branch/Store | 143.24 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 12:56:48 Pm 21323 Hawthorne Blvd Torrance CA | 303.41 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 12:58:22 Pm 21323 Hawthorne Blvd Torrance CA | 209.85 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 01:00:37 Pm 21323 Hawthorne Blvd Torrance CA | 231.48 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 01:02:13 Pm 21323 Hawthorne Blvd Torrance CA | 144.60 | | |

Account number:  **9766155114**  ▪  July 1, 2017 - July 31, 2017  ▪  Page 5 of 11

WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/14 | | eDeposit IN Branch/Store 07/14/17 01:03:27 Pm 21323 Hawthorne Blvd Torrance CA | 75.29 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 01:04:49 Pm 21323 Hawthorne Blvd Torrance CA | 160.92 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 01:05:50 Pm 21323 Hawthorne Blvd Torrance CA | 83.70 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 01:08:18 Pm 21323 Hawthorne Blvd Torrance CA | 189.92 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 01:09:14 Pm 21323 Hawthorne Blvd Torrance CA | 214.51 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 01:10:08 Pm 21323 Hawthorne Blvd Torrance CA | 55.93 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 01:12:01 Pm 21323 Hawthorne Blvd Torrance CA | 584.50 | | |
| 7/14 | | Deposit Made In A Branch/Store | 32.39 | | |
| 7/14 | | Deposit Made In A Branch/Store | 159.28 | | |
| 7/14 | | Deposit Made In A Branch/Store | 188.95 | | |
| 7/14 | | Deposit Made In A Branch/Store | 324.04 | | |
| 7/14 | | Deposit Made In A Branch/Store | 174.65 | | |
| 7/14 | | Deposit Made In A Branch/Store | 258.85 | | |
| 7/14 | | Deposit Made In A Branch/Store | 213.42 | | |
| 7/14 | | Deposit Made In A Branch/Store | 80.65 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 04:03:18 Pm 8812 Corbin Ave Northridge CA | 306.20 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 04:04:19 Pm 8812 Corbin Ave Northridge CA | 59.80 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 04:05:18 Pm 8812 Corbin Ave Northridge CA | 156.47 | | |
| 7/14 | | eDeposit IN Branch/Store 07/14/17 04:06:48 Pm 8812 Corbin Ave Northridge CA | 315.93 | | 15,752.86 |
| 7/17 | | eDeposit IN Branch/Store 07/15/17 11:42:46 Am 1036 Anacapa St Santa Barbara CA | 241.53 | | |
| 7/17 | | eDeposit IN Branch/Store 07/15/17 11:43:53 Am 1036 Anacapa St Santa Barbara CA | 175.58 | | |
| 7/17 | | eDeposit IN Branch/Store 07/15/17 11:44:51 Am 1036 Anacapa St Santa Barbara CA | 232.64 | | |
| 7/17 | | eDeposit IN Branch/Store 07/15/17 11:47:12 Am 1036 Anacapa St Santa Barbara CA | 240.34 | | |
| 7/17 | | eDeposit IN Branch/Store 07/15/17 11:48:01 Am 1036 Anacapa St Santa Barbara CA | 222.31 | | |
| 7/17 | | Deposit Made In A Branch/Store | 122.40 | | |
| 7/17 | | Deposit Made In A Branch/Store | 263.74 | | |
| 7/17 | | Deposit Made In A Branch/Store | 232.26 | | |
| 7/17 | | Deposit Made In A Branch/Store | 458.71 | | |
| 7/17 | | Deposit Made In A Branch/Store | 607.37 | | |
| 7/17 | | Deposit Made In A Branch/Store | 390.27 | | |
| 7/17 | | Deposit Made In A Branch/Store | 158.03 | | |
| 7/17 | | Deposit Made In A Branch/Store | 86.08 | | |
| 7/17 | | Deposit Made In A Branch/Store | 597.17 | | |
| 7/17 | | Deposit Made In A Branch/Store | 200.51 | | |
| 7/17 | | Deposit Made In A Branch/Store | 260.89 | | |
| 7/17 | | Deposit Made In A Branch/Store | 307.30 | | |
| 7/17 | | Deposit Made In A Branch/Store | 495.99 | | |
| 7/17 | | Deposit Made In A Branch/Store | 385.61 | | |
| 7/17 | | Deposit Made In A Branch/Store | 388.01 | | |
| 7/17 | | Deposit Made In A Branch/Store | 362.22 | | |
| 7/17 | | Deposit Made In A Branch/Store | 87.17 | | |
| 7/17 | | Deposit Made In A Branch/Store | 702.59 | | |
| 7/17 | | Deposit Made In A Branch/Store | 188.53 | | |
| 7/17 | | Deposit Made in A Branch/Store | 132.95 | | |
| 7/17 | | Deposit Made In A Branch/Store | 320.61 | | |
| 7/17 | | Deposit Made In A Branch/Store | 357.17 | | |

Account number:  **9766155114**  ■  July 1, 2017 - July 31, 2017  ■  Page 6 of 11

WELLS
FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/17 | | Deposit Made In A Branch/Store | 72.84 | | |
| 7/17 | | Deposit Made In A Branch/Store | 54.36 | | |
| 7/17 | | Deposit Made In A Branch/Store | 81.82 | | 24,177.86 |
| 7/18 | | Deposit Made In A Branch/Store | 29.06 | | |
| 7/18 | | Deposit Made In A Branch/Store | 222.83 | | |
| 7/18 | | Deposit Made In A Branch/Store | 283.97 | | |
| 7/18 | | Deposit Made In A Branch/Store | 207.30 | | |
| 7/18 | | Deposit Made In A Branch/Store | 144.84 | | |
| 7/18 | 1023 | Check | | 15,000.00 | 10,065.86 |
| 7/19 | | Deposit Made In A Branch/Store | 201.63 | | |
| 7/19 | | Deposit Made In A Branch/Store | 244.44 | | |
| 7/19 | | Deposit Made In A Branch/Store | 692.25 | | |
| 7/19 | | Deposit Made In A Branch/Store | 73.73 | | |
| 7/19 | | Deposit Made In A Branch/Store | 96.92 | | 11,376.83 |
| 7/20 | | Deposit Made In A Branch/Store | 21.74 | | |
| 7/20 | | Deposit Made In A Branch/Store | 74.19 | | |
| 7/20 | | Deposit Made In A Branch/Store | 192.81 | | |
| 7/20 | | Deposit Made In A Branch/Store | 480.97 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 03:40:39 Pm 8812 Corbin Ave Northridge CA | 213.62 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 03:41:25 Pm 8812 Corbin Ave Northridge CA | 183.28 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 03:42:03 Pm 8812 Corbin Ave Northridge CA | 10.86 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 03:43:03 Pm 8812 Corbin Ave Northridge CA | 103.28 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 03:43:59 Pm 8812 Corbin Ave Northridge CA | 395.29 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 03:44:47 Pm 8812 Corbin Ave Northridge CA | 453.88 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 03:54:21 Pm 1036 Anacapa St Santa Barbara CA | 17.17 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 03:55:11 Pm 1036 Anacapa St Santa Barbara CA | 401.94 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 03:56:14 Pm 1036 Anacapa St Santa Barbara CA | 240.85 | | |
| 7/20 | | Deposit Made In A Branch/Store | 25.50 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 03:56:56 Pm 1036 Anacapa St Santa Barbara CA | 131.40 | | |
| 7/20 | | Deposit Made In A Branch/Store | 132.97 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 03:57:53 Pm 1036 Anacapa St Santa Barbara CA | 329.70 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:45:29 Pm 460 E Esplanade Dr Oxnard CA | 97.66 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:46:29 Pm 460 E Esplanade Dr Oxnard CA | 122.10 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:47:56 Pm 460 E Esplanade Dr Oxnard CA | 286.56 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:48:58 Pm 460 E Esplanade Dr Oxnard CA | 111.22 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:50:29 Pm 460 E Esplanade Dr Oxnard CA | 59.39 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:51:38 Pm 460 E Esplanade Dr Oxnard CA | 325.93 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:52:57 Pm 460 E Esplanade Dr Oxnard CA | 224.60 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:54:46 Pm 460 E Esplanade Dr Oxnard CA | 353.71 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:55:39 Pm 460 E Esplanade Dr Oxnard CA | 43.19 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:56:46 Pm 460 E Esplanade Dr Oxnard CA | 64.79 | | |

Account number:  9766155114  ■  July 1, 2017 - July 31, 2017  ■  Page 7 of 11

**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:57:48 Pm 460 E Esplanade Dr Oxnard CA | 48.20 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:58:48 Pm 460 E Esplanade Dr Oxnard CA | 69.17 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 05:59:57 Pm 460 E Esplanade Dr Oxnard CA | 72.34 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 06:00:57 Pm 460 E Esplanade Dr Oxnard CA | 102.03 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 06:02:03 Pm 460 E Esplanade Dr Oxnard CA | 174.37 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 06:03:03 Pm 460 E Esplanade Dr Oxnard CA | 88.02 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 06:04:10 Pm 460 E Esplanade Dr Oxnard CA | 159.80 | | |
| 7/20 | | eDeposit IN Branch/Store 07/20/17 06:05:10 Pm 460 E Esplanade Dr Oxnard CA | 340.30 | | 17,531.66 |
| 7/21 | | Deposit Made In A Branch/Store | 181.08 | | |
| 7/21 | | Deposit Made In A Branch/Store | 305.57 | | |
| 7/21 | | Deposit Made In A Branch/Store | 595.36 | | 18,613.67 |
| 7/24 | | eDeposit IN Branch/Store 07/22/17 11:46:07 Am 1036 Anacapa St Santa Barbara CA | 86.13 | | |
| 7/24 | | eDeposit IN Branch/Store 07/22/17 11:47:13 Am 1036 Anacapa St Santa Barbara CA | 512.92 | | |
| 7/24 | | Deposit Made In A Branch/Store | 584.66 | | |
| 7/24 | | Deposit Made In A Branch/Store | 208.91 | | |
| 7/24 | | Deposit Made In A Branch/Store | 556.25 | | |
| 7/24 | | Deposit Made In A Branch/Store | 260.89 | | |
| 7/24 | | Deposit Made In A Branch/Store | 105.55 | | |
| 7/24 | | Deposit Made In A Branch/Store | 282.66 | | |
| 7/24 | | Deposit Made In A Branch/Store | 256.41 | | |
| 7/24 | | Deposit Made In A Branch/Store | 133.73 | | |
| 7/24 | | eDeposit IN Branch/Store 07/24/17 11:03:49 Am 1036 Anacapa St Santa Barbara CA | 427.71 | | |
| 7/24 | | eDeposit IN Branch/Store 07/24/17 11:05:16 Am 1036 Anacapa St Santa Barbara CA | 593.27 | | |
| 7/24 | | eDeposit IN Branch/Store 07/24/17 03:23:10 Pm 8812 Corbin Ave Northridge CA | 261.18 | | |
| 7/24 | | eDeposit IN Branch/Store 07/24/17 03:25:20 Pm 8812 Corbin Ave Northridge CA | 626.47 | | |
| 7/24 | | eDeposit IN Branch/Store 07/24/17 03:26:46 Pm 8812 Corbin Ave Northridge CA | 694.67 | | |
| 7/24 | | eDeposit IN Branch/Store 07/24/17 03:28:02 Pm 8812 Corbin Ave Northridge CA | 210.66 | | |
| 7/24 | | eDeposit IN Branch/Store 07/24/17 03:28:58 Pm 5 Corporate Plaza Dr Newport Beach CA 5114 | 248.36 | | |
| 7/24 | | eDeposit IN Branch/Store 07/24/17 03:30:27 Pm 5 Corporate Plaza Dr Newport Beach CA 5114 | 439.45 | | |
| 7/24 | | eDeposit IN Branch/Store 07/24/17 03:31:41 Pm 5 Corporate Plaza Dr Newport Beach CA 5114 | 196.99 | | |
| 7/24 | 1024 | Check | | 16,000.00 | 9,300.54 |
| 7/25 | | Deposit Made In A Branch/Store | 299.25 | | |
| 7/25 | | Deposit Made In A Branch/Store | 93.79 | | |
| 7/25 | | Deposit Made In A Branch/Store | 285.05 | | |
| 7/25 | | Deposit Made In A Branch/Store | 62.46 | | |
| 7/25 | | eDeposit IN Branch/Store 07/25/17 03:25:40 Pm 460 E Esplanade Dr Oxnard CA | 52.58 | | |
| 7/25 | | eDeposit IN Branch/Store 07/25/17 03:26:34 Pm 460 E Esplanade Dr Oxnard CA | 10.79 | | |
| 7/25 | | eDeposit IN Branch/Store 07/25/17 03:28:00 Pm 460 E Esplanade Dr Oxnard CA | 140.52 | | |
| 7/25 | | eDeposit IN Branch/Store 07/25/17 03:29:06 Pm 460 E Esplanade Dr Oxnard CA | 185.57 | | |

Account number:  **9766155114**  ■  July 1, 2017 - July 31, 2017  ■  Page 8 of 11

**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/25 | | eDeposit IN Branch/Store 07/25/17 03:30:37 Pm 460 E Esplanade Dr Oxnard CA | 36.43 | | |
| 7/25 | | Deposit Made In A Branch/Store | 226.74 | | 10,693.72 |
| 7/26 | | Deposit Made In A Branch/Store | 160.74 | | |
| 7/26 | | Deposit Made In A Branch/Store | 275.02 | | |
| 7/26 | | eDeposit IN Branch/Store 07/26/17 03:24:46 Pm 535 N Brand Blvd Glendale CA | 16.34 | | |
| 7/26 | | Deposit Made In A Branch/Store | 239.73 | | |
| 7/26 | | Deposit Made In A Branch/Store | 445.55 | | |
| 7/26 | | Deposit Made In A Branch/Store | 186.37 | | |
| 7/26 | | eDeposit IN Branch/Store 07/26/17 03:30:36 Pm 535 N Brand Blvd Glendale CA | 11.97 | | |
| 7/26 | | Deposit Made In A Branch/Store | 112.25 | | |
| 7/26 | | Deposit Made In A Branch/Store | 481.66 | | |
| 7/26 | | Deposit Made In A Branch/Store | 268.64 | | |
| 7/26 | | Deposit Made In A Branch/Store | 162.35 | | 13,054.34 |
| 7/27 | | Deposit Made In A Branch/Store | 159.43 | | |
| 7/27 | | Deposit Made In A Branch/Store | 92.66 | | |
| 7/27 | | Deposit Made In A Branch/Store | 285.90 | | |
| 7/27 | | Deposit Made In A Branch/Store | 170.97 | | |
| 7/27 | | Deposit Made In A Branch/Store | 380.27 | | |
| 7/27 | | Deposit Made In A Branch/Store | 125.60 | | 14,269.17 |
| 7/28 | | Deposit Made In A Branch/Store | 375.32 | | |
| 7/28 | | Deposit Made In A Branch/Store | 115.52 | | |
| 7/28 | | eDeposit IN Branch/Store 07/28/17 03:34:12 Pm 1036 Anacapa St Santa Barbara CA | 421.21 | | |
| 7/28 | | eDeposit IN Branch/Store 07/28/17 03:35:52 Pm 1036 Anacapa St Santa Barbara CA | 194.24 | | |
| 7/28 | | Deposit Made In A Branch/Store | 96.04 | | |
| 7/28 | | eDeposit IN Branch/Store 07/28/17 03:37:22 Pm 1036 Anacapa St Santa Barbara CA | 90.14 | | |
| 7/28 | | eDeposit IN Branch/Store 07/28/17 03:38:50 Pm 1036 Anacapa St Santa Barbara CA | 86.18 | | |
| 7/28 | | eDeposit IN Branch/Store 07/28/17 03:41:30 Pm 8812 Corbin Ave Northridge CA | 187.39 | | |
| 7/28 | | eDeposit IN Branch/Store 07/28/17 03:42:32 Pm 8812 Corbin Ave Northridge CA | 446.83 | | |
| 7/28 | | eDeposit IN Branch/Store 07/28/17 03:43:30 Pm 8812 Corbin Ave Northridge CA | 289.20 | | |
| 7/28 | | eDeposit IN Branch/Store 07/28/17 03:44:32 Pm 8812 Corbin Ave Northridge CA | 118.51 | | 16,689.75 |
| 7/31 | | Deposit Made In A Branch/Store | 229.98 | | |
| 7/31 | | Deposit Made In A Branch/Store | 308.85 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 09:22:16 Am 21323 Hawthorne Blvd Torrance CA | 304.20 | | |
| 7/31 | | Deposit Made In A Branch/Store | 139.25 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 09:24:22 Am 21323 Hawthorne Blvd Torrance CA | 315.26 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 09:25:09 Am 21323 Hawthorne Blvd Torrance CA | 157.65 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 09:26:17 Am 21323 Hawthorne Blvd Torrance CA | 227.23 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 09:27:10 Am 21323 Hawthorne Blvd Torrance CA | 194.61 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 09:27:53 Am 21323 Hawthorne Blvd Torrance CA | 120.67 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 09:28:35 Am 21323 Hawthorne Blvd Torrance CA | 170.46 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 09:29:20 Am 21323 Hawthorne Blvd Torrance CA | 246.78 | | |
| 7/31 | | Deposit Made In A Branch/Store | 183.48 | | |

Account number:  **9766155114**  ■  July 1, 2017 - July 31, 2017  ■  Page 9 of 11

**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 7/31 | | eDeposit IN Branch/Store 07/31/17 09:31:08 Am 21323 Hawthorne Blvd Torrance CA | 300.34 | | |
| 7/31 | | Deposit Made In A Branch/Store | 169.09 | | |
| 7/31 | | Deposit Made In A Branch/Store | 272.27 | | |
| 7/31 | | Deposit Made In A Branch/Store | 59.25 | | |
| 7/31 | | Deposit Made In A Branch/Store | 323.66 | | |
| 7/31 | | Deposit Made In A Branch/Store | 197.51 | | |
| 7/31 | | Deposit Made In A Branch/Store | 196.15 | | |
| 7/31 | | Deposit Made In A Branch/Store | 251.17 | | |
| 7/31 | | Deposit Made In A Branch/Store | 275.45 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 03:36:37 Pm 8812 Corbin Ave Northridge CA | 434.70 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 03:37:57 Pm 8812 Corbin Ave Northridge CA | 348.39 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 03:39:36 Pm 8812 Corbin Ave Northridge CA | 457.62 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 03:57:06 Pm 1036 Anacapa St Santa Barbara CA | 231.62 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 03:58:07 Pm 1036 Anacapa St Santa Barbara CA | 217.61 | | |
| 7/31 | | eDeposit IN Branch/Store 07/31/17 03:59:09 Pm 1036 Anacapa St Santa Barbara CA | 385.06 | | |
| 7/31 | | Deposit Made In A Branch/Store | 77.72 | | |
| 7/31 | | Deposit Made In A Branch/Store | 26.72 | | |
| 7/31 | | Deposit Made In A Branch/Store | 356.00 | | |
| 7/31 | | Interest Payment | 0.13 | | |
| 7/31 | | Monthly Service Fee | | 40.00 | |
| 7/31 | | Cash Deposited Fee | | 142.80 | |
| 7/31 | | Currency Ordered Fee | | 0.26 | |
| 7/31 | | Coin Ordered Fee | | 1.20 | 23,684.37 |
| **Ending balance on 7/31** | | | | | 23,684.37 |
| **Totals** | | | **$67,651.64** | **$50,184.26** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1021 | 7/3 | 5,000.00 | 1023 | 7/18 | 15,000.00 | 1024 | 7/24 | 16,000.00 |
| 1022 | 7/10 | 14,000.00 | | | | | | |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/01/2017 - 07/31/2017 | Standard monthly service fee $40.00 | You paid $40.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $14,582.00  ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| – Average ledger balances in business checking, savings, and time accounts | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |

Account number:  **9766155114**  ■  July 1, 2017 - July 31, 2017  ■  Page 10 of 11

WELLS
FARGO

---

*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |
| wk/wk | | |

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 67,600 | 20,000 | 47,600 | 0.0030 | 142.80 |
| Transactions | 298 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$142.80** |

---

# IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We updated the Business Account Agreement ("Agreement"). In the section titled "Available balance, posting order, and overdrafts," the following question about our standard overdraft coverage was added:

**What is Wells Fargo's standard overdraft coverage?**
Our standard overdraft coverage is when, at our discretion, we pay checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. You can request to remove our standard overdraft coverage from your account by speaking to a banker.

Important: If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee and you could be assessed additional fees by merchants.
- We will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.
- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

If you remove our standard overdraft coverage and your account is enrolled in Debit Card Overdraft Service, Debit Card Overdraft Service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection, speak with a local banker or call the phone number on the top of your statement. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

ENDING BALANCES FOR THE PERIOD:

|  |  |  |
|---|---|---|
| | Operating Account: | 72,027.52 |
| | Payroll Account: | 1,045.66 |
| | Tax Account: | 49,427.47 |
| Other Accounts: | Deposit Account | 23,684.37 |
| Other Monies: | | |
| | Petty Cash (from below): | 5,005.70 |

TOTAL CASH AVAILABLE:                                151,190.72

Petty Cash Transactions:

BEGINNING PETTY CASH = CASH ON HAND and IN STORES:            5,005.70

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                          0.00

ENDING PETTY CASH = CASH ON HAND:                    5,005.70

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Chrysler Capital | Monthly | 577 | 0 | 0 |
| Fashblvd.,Inc | Monthly | 60 | 0 | 0 |
| Hitachi Capital America Corp. | Monthly | 1,022 | 0 | 0 |
| Mercedes-Benz Financial Services US | Monthly | 762 | 0 | 0 |
| Pacific City Bank -3776 | Monthly | 5,812 | 0 | 0 |
| Pacific City Bank-1138 | Monthly | 21,316 | 0 | 0 |
| Pacific City Bank-4077 | Monthly | 7,292 | 0 | 0 |
| Toyota Financial Services | Monthly | 292 | 0 | 0 |
| US Bank Equipment Finance | Monthly | 2,879 | 0 | 0 |
| Peace People LLC | Monthly | 7,000 | 0 | 0 |
| #1 SOCM I,LLC | Monthly | 12% of Sales | 0 | 0 |
| #2 VTC Business Center, LLC | Monthly | CLOSED  2/21/17 | 1 (Nov Rent) | 7,500 |
| #3 Paseo Nuevo Owner LLC | Monthly | 10,000 | 0 | 0 |
| #5 Irvine Company LLC | Monthly | 16,048 | 0 | 0 |
| #6 RREEF America REIT Corp.BBB | Monthly | 9,555 | 0 | 0 |
| #9 Del Amo Fashion Center Operating Co | Monthly | 8,000 | 0 | 0 |
| #12 W/A SVT Holdings VI, LLC | Monthly | CLOSED 2/11/17 | 2 (Oct,Nov) | 7,357 |
| #14 South Bay Center, LLC | Monthly | CLOSED 1/27/17 | 2 (Oct, Nov) | 6,002 |
| #17 Temecula Towne Center Associates LP | Monthly | CLOSED 2/14/17 | 1 (Oct ) | 1,048 |
| #20 Wetfield Topanga Owner LP | Monthly | 17,227 | 0 | 0 |
| #21 Sherman Oaks Fashion Associates, LP | Monthly | 16,136 | 0 | 0 |
| #22 Bella Terra Associates,LLC | Monthly | 12,921 | 0 | 0 |
| #27 La Cienega Partners LP | Monthly | CLOSED 1/18/17 | 0 | 0 |
| #28 Universal Studios LLC | Monthly | 11,026 | 0 | 0 |
| #29 GGP Northridge Fashion Center, LP | Monthly | 12,310 | 0 | 0 |
| #31 Glendale II Mall Associates, LLC | Monthly | 12,000 | | |
| #33 Culver City Mall LLC | Monthly | 18,564 | 0 | 0 |
| #37 Macerich Cerritos, LLC | Monthly | CLOSED 2/27/17 | 0 | 0 |
| #38 Rancho Mall, LLC | Monthly | CLOSED 1/30/17 | 3 (Oct,,Nov,Jan) | 14,724 |
| #43 The Retail Property Trust | Monthly | CLOSED 12/31/16 | 3 (Oct,,Nov,Jan) | 22,097 |
| #47 Irvine Company LLC | Monthly | 10,000 | 0 | 0 |
| | | | TOTAL DUE: | 58,728 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 520,614.27

Total Wages Paid: 82,833.00

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 6,078.14 | | |
| State Withholding | 668.67 | | |
| FICA- Employer's Share | 6,336.74 | | |
| FICA- Employee's Share | 6,336.77 | | |
| Federal Unemployment | 220.54 | | |
| State Unemployment | 1,396.73 | | |
| Sales and Use | 45,127.13 | | |
| Other: State Other | 745.47 | | |
| TOTAL: | 66,910.19 | | |

|  | Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 4,663.61 | 0.00 | 0.00 |
| 31 - 60 days |  | 0.00 | 0.00 |
| 61 - 90 days |  | 0.00 | 0.00 |
| 91 - 120 days |  | 0.00 | 0.00 |
| Over 120 days |  | 0.00 | 0.00 |
| TOTAL: | 4,663.61 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Samsung | $1,000,000 / $2,000,000 | 9/1/2017 | 8/15/2017 |
| Worker's Compensation | Samsung | $ 1,000,000 | 9/1/2017 | 8/15/2017 |
| Casualty | Samsung | see General Liability | 9/1/2017 | 8/15/2017 |
| Vehicle | Samsung | $ 1,000,000 | 9/30/2017 | 8/15/2017 |
| Others: Umbrella | Samsung | $ 10,000,000 | 9/1/2017 | 9/15/2017 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Dec-2016 | 1,628,147.29 | 6,500.00 | 13-Jan-2017 | 6,500.00 | 0.00 |
| 31-Mar-2017 | 1,710,959.53 | 6,500.00 | 13-Apr-2017 | 6,500.00 | 0.00 |
| 31-June-2017 | 1,520,429.67 | 6,500.00 | 15-Jul-2017 | 6,500.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | 19,500.00 |  |  | 19,500.00 | 0.00 |

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 520,614 | 5,225,045 |
| Less: Returns/Discounts | 0 | |
| Net Sales/Revenue | 520,614 | 5,225,045 |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | 3,015,625 | 16,201,743 |
| Purchases | 303,025 | 1,225,120 |
| Less: Ending Inventory at cost | 3,113,404 | 15,557,159 |
| Cost of Goods Sold (COGS) | 205,246 | 1,869,704 |
| | | |
| Gross Profit | 315,368 | 3,355,341 |
| | | |
| Other Operating Income (Itemize) | 0 | |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | 0 | |
| Payroll - Other Employees | 82,833 | 1,220,044 |
| Payroll Taxes | 7,991 | 122,493 |
| Other Taxes (Itemize) | 0 | |
| Depreciation and Amortization | 0 | |
| Rent Expense - Real Property | 160,192 | 1,766,524 |
| Lease Expense - Personal Property | 0 | |
| Insurance | 3,099 | 130,014 |
| Real Property Taxes | 0 | |
| Telephone | 4,610 | 113,096 |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | 0 | |
| Miscellaneous Operating Expenses (Itemize) | 15,157 | 157,111 |
| Total Operating Expenses | 273,882 | 3,518,760 |
| | | |
| Net Gain/(Loss) from Operations | 41,486 | (163,419) |
| | | |
| Non-Operating Income: | | |
| Interest Income | 0 | |
| Net Gain on Sale of Assets (Itemize) | 0 | |
| Other (Itemize) | 0 | |
| Total Non-Operating income | 0 | |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | 0 | |
| Legal and Professional (Itemize) | | 139,231 |
| Other (Itemize) | 0 | |
| Total Non-Operating Expenses | | 139,231 |
| | | |
| NET INCOME/(LOSS) | 41,486 | (302,650) |

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 93,144 | |
| Restricted Cash | | |
| Accounts Receivable | | |
| Inventory | 3,113,404 | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Itemize) | | |
| Total Current Assets | | 3,206,548 |
| | | |
| Property, Plant, and Equipment | 1,974,617 | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 1,974,617 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other - Security & Utility Deposits | 208,277 | |
| Total Other Assets | | 208,277 |
| TOTAL ASSETS | | 5,389,442 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 4,664 | |
| Taxes Payable | 66,910 | |
| Notes Payable | | |
| Professional fees | 130,311 | |
| Secured Debt | 58,728 | |
| Other - Accrued Payroll | | |
| Total Post-petition Liabilities | | 260,613 |
| | | |
| Pre-petition Liabilities: | | |
| Adminisrtative liabilities | 256,702 | |
| Secured Liabilities | 1,830,940 | |
| Priority Liabilities | 393,735 | |
| Unsecured Liabilities | 5,537,572 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 7,762,247 |
| TOTAL LIABILITIES | | 8,022,860 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (2,330,768) | |
| Post-petition Profit/(Loss) | (302,650) | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (2,633,418) |
| TOTAL LIABILITIES & EQUITY | | 5,389,442 |

**Blue Bee Inc**
**Miscellaneous Expenses**
**For the Period from 7/1/2017 to 7/31/2017**

| Expenses | Amount |
|---|---|
| Alarm & Securities | 15 |
| Automobile Expense | 1,132 |
| Bank Charge | 213 |
| Credit Card Service | 2,323 |
| Equipment Rental | 396 |
| Janitorial Expense | 340 |
| Office Supplies | |
| Outside Service | 574 |
| Postage & Delivery | 8 |
| Repair & Maintenance | 650 |
| Supplies | 47 |
| Utilities | 9,459 |
| Total | 15,157 |

|    |    | No | Yes |
|----|----|----|----|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X |  |

|    |    | No | Yes |
|----|----|----|----|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X |  |

3.  State what progress was made during the reporting period toward filing a plan of reorganization.

On August 11, 2017, the Debtor filed a motion seeking to further extend its exclusive periods to file a plan of reorganization and obtain acceptances thereof by approximately 60 days, to October 16, 2017 and December 15, 2017, respectively. The foregoing motion is currently pending approval by the Court.

4.  Describe potential future developments which may have a significant impact on the case:

Since the Petition Date, the Debtor has analyzed the financial performance of each of its retail store locations to determine which of the stores were currently (or potentially) profitable. As a result of such analysis, the Debtor sought and obtained Court approval to close 8 of its retail stores and to reject the real property leases associated therewith. Therefore, the Debtor is currently operating a total of 13 retail stores. The Debtor has amended and assumed the real property leases for 12 of the 13 retail stores (with Court approval). The lease for the remaining retail store (Manhattan Beach store) is under the name of the Debtor's principals and is therefore not assumable by the Debtor; however, the Debtor continues to operate a retail store at such location. The Debtor is currently in the process of analyzing its financial performance to accurately forecast its sales revenue and expenditures, evaluating the claims that have been filed against the Debtor, and working diligently to formulate the potential terms of a feasible plan of reorganization. The Debtor hopes to file a plan of reorganization and accompanying disclosure statement in its case by mid-October 2017.

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|    |    | No | Yes |
|----|----|----|----|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X |  |

I,  Jeff Sunghak Kim,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

| 8/15/2017 | _Jeff Kim_ |
|-----------|------------|
| Date | Principal for debtor-in-possession |

Page 1 of 1