UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Blue Bee, Inc.  dba ANGL<br><br>Debtor(s). | CHAPTER 11 (BUSINESS) |  |
|---|---|---|
| | Case Number: | 2:16-bk-23836-SK |
| | Operating Report Number: | 12 |
| | For the Month Ending: | September 30,2017 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ..... 6,045,553.39

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ..... 5,990,804.51

3.  BEGINNING BALANCE: ..... 54,748.88

4.  RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 0.00 |
| Accounts Receivable - Pre-filing | 0.00 |
| General Sales | 435,260.49 |
| Other (Specify) | |
| Other (Specify) | |

TOTAL RECEIPTS THIS PERIOD: ..... 435,260.49

5.  BALANCE: ..... 490,009.37

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 138,000.00 |
| Disbursements (from page 2) | 328,064.84 |

TOTAL DISBURSEMENTS THIS PERIOD: ..... 466,064.84

7.  ENDING BALANCE: ..... 23,944.53

8.  General Account Number(s): xxx-2177

BBCN Bank (Olympic-Hoover Branch)

Depository Name & Location: 2222 W. Olympic Blvd.

Los Angeles, CA 90006

**BLUE BEE, INC.**
**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNTS**
⌐ ⱡtember, 2017

| DATE | CHECK NO | PAYEE | AMOUNT | DISBURSE | TRANSFER |
|------|----------|-------|--------|----------|----------|
| 09/01/2017 | 21196 | AT&T | 230.27 | 230.27 | |
| 09/01/2017 | 21213 | Keter Environmental Services, Inc. | 1,377.75 | 1,377.75 | |
| 09/01/2017 | 21214 | Choice Tech Inc. | 15.00 | 15.00 | |
| 09/01/2017 | 21222 | AETNA | 2,477.10 | 2,477.10 | |
| 09/01/2017 | 21237 | 9 DEL AMO FASHION CENTER | 13,800.57 | 13,800.57 | |
| 09/01/2017 | 21242 | 28 UNIVERSAL STUDIOS HOLLYWOOD | 7,019.08 | 7,019.08 | |
| 09/01/2017 | 21243 | 28 UNIVERSAL STUDIOS HOLLYWOOD | 423.75 | 423.75 | |
| 09/01/2017 | 21267 | 21 SHERMAN OAKS FASHION ASSOCIA` | 16,689.57 | 16,689.57 | |
| 09/01/2017 | 21273 | 20 TOPANGA LP | 17,806.71 | 17,806.71 | |
| 09/01/2017 | EFT | BANK OF HOPE | 50.00 | 50.00 | |
| 09/01/2017 | WIRE | 5 THE IRVINE COMPANY LLC | 15,000.00 | 15,000.00 | |
| 09/05/2017 | 21198 | Southern California Edison | 2,350.53 | 2,350.53 | |
| 09/05/2017 | 21207 | AT&T Mobility | 77.85 | 77.85 | |
| 09/05/2017 | 21235 | Natsukashii Inc. | 30,000.00 | 30,000.00 | |
| 09/05/2017 | 21236 | Natsukashii Inc. | 5,000.00 | 5,000.00 | |
| 09/05/2017 | 21238 | NINE PLANET | 5,081.00 | 5,081.00 | |
| 09/05/2017 | 21241 | 6 RREEF America REIT II Corp. BBB | 7,500.00 | 7,500.00 | |
| 09/05/2017 | 21284 | 33 CULVER CITY MALL LP | 19,235.62 | 19,235.62 | |
| 09/05/2017 | WIRE | 22 BELLA TERRA ASSOCIATES LLC | 13,356.23 | 13,356.23 | |
| 09/05/2017 | WIRE | 47 THE IRVINE COMPANY LLC(Fashion I: | 10,000.00 | 10,000.00 | |
| 09/05/2017 | | TRANSFER | 12,000.00 | | 12,000.00 |
| 09/05/2017 | | TRANSFER | 1,000.00 | | 1,000.00 |
| ⱡ5/2017 | 21309 | 29 NORTHRIDGE FASHION CENTER | 5,689.26 | 5,689.26 | |
| 09/05/2017 | 21311 | 31 GLENDALE 1 MALL ASSOCIATES LLC | 12,976.00 | 12,976.00 | |
| 09/06/2017 | 21239 | Natsukashii Inc. | 4,000.00 | 4,000.00 | |
| 09/06/2017 | 21245 | HMP & Associates LLC | 90.00 | 90.00 | |
| 09/06/2017 | | TRANSFER | 1,000.00 | | 1,000.00 |
| 09/06/2017 | 21246 | Fish Window Cleaning - Irvine | 32.00 | 32.00 | |
| 09/07/2017 | 21204 | T-Moblie | 355.90 | 355.90 | |
| 09/07/2017 | 21205 | Verizon Wireless | 248.26 | 248.26 | |
| 09/07/2017 | 21206 | TPX Communications | 627.81 | 627.81 | |
| 09/07/2017 | 21223 | AT&T | 258.84 | 258.84 | |
| 09/07/2017 | 21224 | AT&T | 173.83 | 173.83 | |
| 09/07/2017 | 21244 | Natsukashii Inc. | 11,000.00 | 11,000.00 | |
| 09/08/2017 | 21275 | AT & T Uverse | 27.50 | 27.50 | |
| 09/08/2017 | 21276 | AT & T Uverse | 61.83 | 61.83 | |
| 09/08/2017 | | CHRYSLER CAPTAL PAYMENT | 577.38 | 577.38 | |
| 09/08/2017 | | TRANSFER | 1,000.00 | | 1,000.00 |
| 09/10/2017 | 21247 | EASY TIME CLOCK | 65.50 | 65.50 | |
| 09/11/2017 | 21225 | Southern California Edison | 502.74 | 502.74 | |
| 09/11/2017 | 21248 | LADWP | 265.35 | 265.35 | |
| 09/11/2017 | 21266 | Natsukashii Inc. | 11,000.00 | 11,000.00 | |
| 09/11/2017 | 21268 | NINE PLANET | 4,683.00 | 4,683.00 | |
| 09/11/2017 | EFT | IPS ACH PROGRAM | 2,887.98 | 2,887.98 | |
| 09/11/2017 | | TRANSFER | 30,000.00 | | 30,000.00 |
| 09/12/2017 | 21269 | 5 THE IRVINE COMPANY LLC | 3,407.85 | 3,407.85 | |
| 09/12/2017 | | TRANSFER | 15,000.00 | | 15,000.00 |
| 13/2017 | 21262 | LADWP | 625.53 | 625.53 | |
| 09/13/2017 | | TRANSFER | 5,000.00 | | 5,000.00 |
| 09/14/2017 | 21270 | Natsukashii Inc. | 5,000.00 | 5,000.00 | |

| Date | Check # | Payee | Amount | Amount | Amount |
|---|---|---|---|---|---|
| 09/14/2017 | 21271 | SAPPHIRE O | 768.75 | 768.75 | |
| 09/14/2017 | 21272 | Rubber Ducky | 766.00 | 766.00 | |
| 09/14/2017 | | TRANSFER | 2,000.00 | | 2,000.00 |
| 09/15/2017 | 21282 | Natsukashii Inc. | 3,000.00 | 3,000.00 | |
| 09/15/2017 | EFT | BANK OF HOPE | 141.47 | 141.47 | |
| 09/15/2017 | | TRANSFER | 3,000.00 | | 3,000.00 |
| 09/16/2017 | 21250 | AT & T Uverse | 56.01 | 56.01 | |
| 09/16/2017 | 21251 | Mercedes-Benz Financial Services | 762.01 | 762.01 | |
| 09/17/2017 | 21252 | AT & T Uverse | 52.00 | 52.00 | |
| 09/17/2017 | 21253 | ReadyRefresh by Nestle | 466.72 | 466.72 | |
| 09/18/2017 | 21254 | AT&T | 159.08 | 159.08 | |
| 09/18/2017 | 21255 | FRONTIER COMMUNICATION | 338.64 | 338.64 | |
| 09/18/2017 | 21256 | LADWP | 549.35 | 549.35 | |
| 09/18/2017 | 21257 | Toyota Financial Services | 292.07 | 292.07 | |
| 09/18/2017 | 21285 | Natsukashii Inc. | 15,000.00 | 15,000.00 | |
| 09/18/2017 | 21286 | Global HVAC Savings | 657.50 | 657.50 | |
| 09/18/2017 | 21287 | NINE PLANET | 4,392.00 | 4,392.00 | |
| 09/18/2017 | | TRANSFER | 12,000.00 | | 12,000.00 |
| 09/19/2017 | 21258 | Southern California Edison | 3,948.65 | 3,948.65 | |
| 09/19/2017 | 21288 | CITY OF VERNON | 2,384.88 | 2,384.88 | |
| 09/20/2017 | 21277 | Grinnell Window Cleaning, Inc. | 155.00 | 155.00 | |
| 09/20/2017 | | TRANSFER | 11,000.00 | | 11,000.00 |
| 09/20/2017 | 21289 | BELLA TERRA  ASSOCIATES, LLC | 163.50 | 163.50 | |
| 09/21/2017 | 21259 | International Environmental Management | 119.34 | 119.34 | |
| 09/21/2017 | 21260 | AT & T Uverse | 20.00 | 20.00 | |
| 09/21/2017 | 21283 | International Environmental Management | 180.70 | 180.70 | |
| 09/21/2017 | | TRANSFER | 8,500.00 | | 8,500.00 |
| 09/22/2017 | 21278 | AT & T Uverse | 52.00 | 52.00 | |
| 09/22/2017 | 21279 | AT & T Uverse | 52.00 | 52.00 | |
| 09/22/2017 | | TRANSFER | 500.00 | | 500.00 |
| 09/22/2017 | 21302 | Natsukashii Inc. | 5,000.00 | 5,000.00 | |
| 09/24/2017 | 21290 | AT & T Uverse | 65.00 | 65.00 | |
| 09/25/2017 | 21280 | Time Warner Cable | 149.99 | 149.99 | |
| 09/25/2017 | 21291 | FRONTIER COMMUNICATION | 262.80 | 262.80 | |
| 09/25/2017 | 21303 | Natsukashii Inc. | 15,000.00 | 15,000.00 | |
| 09/25/2017 | 21304 | NINE PLANET | 3,887.00 | 3,887.00 | |
| 09/25/2017 | | TRANSFER | 30,000.00 | | 30,000.00 |
| 09/25/2017 | 21305 | PROGRESSIVE | 1,274.09 | 1,274.09 | |
| 09/26/2017 | 21281 | AT&T | 154.74 | 154.74 | |
| 09/26/2017 | 21306 | Natsukashii Inc. | 10,000.00 | 10,000.00 | |
| 09/27/2017 | 21308 | SAPPHIRE O | 3,000.00 | 3,000.00 | |
| 09/27/2017 | 21307 | ITAB | 650.00 | 650.00 | |
| 09/27/2017 | 21310 | Olga Donshina | 500.00 | 500.00 | |
| 09/28/2017 | 21292 | AT&T | 191.26 | 191.26 | |
| 09/28/2017 | | TRANSFER | 3,000.00 | | 3,000.00 |
| 09/28/2017 | 21293 | AT&T | 177.51 | 177.51 | |
| 09/28/2017 | 21313 | Ernesto Mendoza | 231.22 | 231.22 | |
| 09/29/2017 | | TRANSFER | 3,000.00 | | 3,000.00 |
| 09/29/2017 | 21294 | AT&T | 210.23 | 210.23 | |
| 09/29/2017 | 21312 | JIJ CO. | 230.00 | 230.00 | |
| 09/30/2017 | 21261 | SB Pacific Carpet & Window Cleaning | 145.00 | 145.00 | |
| 09/30/2017 | 21314 | Waste & Recycling Services, Inc. | 221.00 | 221.00 | |
| 09/30/2017 | EFT | US Bank Equipment Finance | 2,879.00 | 2,879.00 | |
| 09/13/2017 | 21240 | | 12,310.74 | 12,310.74 | |
| 09/25/2017 | 21302 | | 5,000.00 | 5,000.00 | |

466,064.84          328,064.84    138,000.00

GENERAL ACCOUNT

BANK RECONCILIATION

Bank statement Date: _____9/29/2017_____    Balance on Statement: _____58,139.02_____

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                                    [_____]

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| See attached exhibit | _____ | 34,194.49 |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          34,194.49

Bank statement Adjustments:                                          _____
Explanation of Adjustments-

[                                                                                          ]

ADJUSTED BANK BALANCE:                                              23,944.53

* - The receipt of certain credit card sales has been delayed; the Debtor is working with its credit card processor to resolve the issue.

**EXHIBIT- OUTSTANDING CHECKS(GENERAL ACCOUNT X2177)**

| DATE | CHECK NO | AMOUNT |
|------|----------|--------|
| 11/04/2016 | 1004 | 70.92 |
| 11/072016 | 1026 | 15.00 |
| 11/25/2016 | 20146 | 15.00 |
| 12/21/2016 | 20305 | 2.99 |
| 04/19/2017 | 20721 | 1,021.69 |
| 04/14/2017 | 20770 | 68.91 |
| 04/17/2017 | 20773 | 375.83 |
| 04/18/2017 | 20775 | 292.07 |
| 04/16/2017 | 20776 | 762.01 |
| 07/01/2017 | 21010 | 145.00 |
| 08/10/2017 | 21169 | 1,000.00 |
| 09/06/2017 | 21246 | 32.00 |
| 09/20/2017 | 21289 | 163.50 |
| 09/28/2017 | 21292 | 191.26 |
| 09/28/2017 | 21293 | 177.51 |
| 09/29/2017 | 21294 | 210.23 |
| 09/22/2017 | 21302 | 5,000.00 |
| 09/25/2017 | 21305 | 1,274.09 |
| 09/27/2017 | 21307 | 650.00 |
| 09/05/2017 | 21309 | 5,689.26 |
| 09/27/2017 | 21310 | 500.00 |
| 09/05/2017 | 21311 | 12,976.00 |
| 09/29/2017 | 21312 | 230.00 |
| 09/28/2017 | 21313 | 231.22 |
| 09/30/2017 | 21314 | 221.00 |
| 09/30/2017 | EFT | 2,879.00 |
| | | 34,194.49 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

**RETURN SERVICE REQUESTED**

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(GENERAL ACCOUNT)
4719 S BOYLE AVE
VERNON CA 90058-3020

## Statement Ending 09/29/2017

BLUE BEE INC                                  Page 1 of 26
Customer Number: *XXXXXXXX2177*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd<br>Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2177 | $58,139.02 |

## ANALYSIS CHECKING - XXXXXXXX2177

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 09/01/2017 | Beginning Balance | **$75,975.82** | Average Ledger Balance | $64,816.04 |
| | 394 Credit(s) This Period | $435,260.49 | Minimum Balance | $39,628.43 |
| | 111 Debit(s) This Period | $453,097.29 | | |
| 09/29/2017 | Ending Balance | **$58,139.02** | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 09/08/2017 | DEPOSIT | $19,055.72 |
| 09/14/2017 | DEPOSIT | $16,556.81 |
| 09/26/2017 | DEPOSIT | $10,000.00 |
| 09/29/2017 | DEPOSIT | $7,044.64 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $170.49 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $284.66 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $295.83 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $315.29 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $316.96 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $382.00 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $396.19 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $408.68 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $501.39 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $527.26 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $551.55 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $563.76 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $572.09 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $640.29 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $780.27 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $763.61 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $799.75 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $807.00 |





Member FDIC

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | ENTER | BALANCE THIS STATEMENT | $ |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ |
| | | | | | | | SUBTOTAL | $ |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | | BALANCE | $ |

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.

Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy, please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

## Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

**Statement Ending 09/29/2017**

BLUE BEE INC                                                    Page 3 of 26
Customer Number: XXXXXXXX2177

### ANALYSIS CHECKING - XXXXXXXX2177 (continued)

**Other Credits (continued)**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $925.81 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $961.09 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,060.16 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,073.64 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,118.84 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,135.24 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,228.59 |
| 09/01/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,876.15 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $226.88 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $258.95 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $387.28 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $447.81 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $450.61 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $520.26 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $545.03 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $562.41 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $620.88 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $637.59 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $648.90 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $774.72 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $827.99 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $855.38 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $897.83 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $907.60 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $934.45 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $944.24 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $963.41 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $968.18 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,014.59 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,022.81 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,044.48 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,048.85 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,066.87 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,099.84 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,101.99 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,116.29 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,138.62 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,188.77 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,226.46 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,313.57 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,332.36 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,362.75 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,392.95 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,451.22 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,469.04 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,571.90 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,604.30 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,674.99 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,704.53 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,725.18 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,765.75 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,772.51 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,814.66 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,022.09 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $2,060.13 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $2,138.42 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,193.76 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $2,387.02 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,429.58 |
| 09/05/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $3,514.46 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $11.41 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $314.26 |



## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $329.98 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $388.53 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $485.88 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $500.99 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $559.89 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $611.74 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $621.47 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $773.85 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $792.96 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,128.94 |
| 09/06/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,245.40 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $174.07 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $216.62 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $241.74 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $375.19 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $410.77 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $508.91 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $650.86 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $710.66 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $794.01 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $809.86 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $916.49 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,238.90 |
| 09/07/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,447.75 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $90.03 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $446.49 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $491.88 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $524.62 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $602.18 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $608.57 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $617.29 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $707.25 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $921.23 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $951.58 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,388.50 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,522.71 |
| 09/08/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,200.72 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $318.88 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $446.59 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $470.35 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $503.84 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $521.03 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $545.63 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $653.86 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $724.94 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $830.20 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $874.12 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $878.09 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $879.08 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $891.57 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $927.47 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,026.33 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,068.53 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,068.80 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,213.16 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,232.18 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,288.86 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,311.35 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,338.72 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,364.41 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,417.12 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,477.13 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,490.40 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,564.60 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,665.05 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,712.59 |

# Bank of Hope

**Statement Ending 09/29/2017**

BLUE BEE INC                                Page 5 of 26
Customer Number: XXXXXXXX2177

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,761.43 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,866.47 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,874.81 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,932.09 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,939.66 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $2,087.59 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,127.46 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,349.66 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,651.23 |
| 09/11/2017 | ONLINE TRANSFER FR 6400372185 ON 9/11/17 AT 15:55 | $20,000.00 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $224.28 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $350.39 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $481.43 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $489.88 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $577.49 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $578.26 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $673.27 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $720.17 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $792.60 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $881.04 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $963.32 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,090.11 |
| 09/12/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,338.07 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $227.88 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $325.55 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $375.66 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $430.72 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $502.34 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $512.40 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $588.73 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $735.23 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $783.55 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $811.47 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $822.86 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $897.34 |
| 09/13/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $928.69 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $327.28 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $349.64 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $353.88 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $387.86 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $478.26 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $542.90 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $572.67 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $684.97 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $787.36 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $952.71 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,079.42 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,235.59 |
| 09/14/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,537.88 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $252.18 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $414.18 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $664.82 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $695.97 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $745.72 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $765.72 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $841.43 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $850.14 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,014.09 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,345.00 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,407.54 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,444.65 |
| 09/15/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,891.90 |



BLUE BEE INC                          XXXXXXX2177        Statement Ending 09/29/2017                Page 6 of 26

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $117.37 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $319.62 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $480.80 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $567.85 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $617.88 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $777.48 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $798.90 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $811.95 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $813.75 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $814.65 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $823.04 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $834.52 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $875.87 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $890.28 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $928.67 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $943.41 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $963.26 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,059.51 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,065.76 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,080.24 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,189.54 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,274.70 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,278.19 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,362.57 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,367.37 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,381.17 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,412.94 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,451.24 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,464.27 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,489.33 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,592.47 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,617.34 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,722.10 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,770.26 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,894.26 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,161.70 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,298.48 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $2,306.82 |
| 09/18/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,332.18 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $185.70 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $288.50 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $382.56 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $408.39 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $443.68 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $467.91 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $486.89 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $608.53 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $614.94 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $740.50 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $778.71 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $974.82 |
| 09/19/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,614.79 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $266.86 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $314.70 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $396.14 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $453.15 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $481.25 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $493.54 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $535.60 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $685.68 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $722.35 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $742.44 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $796.77 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $876.37 |
| 09/20/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,297.71 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $212.77 |

# Bank of Hope

*1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247*

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $252.36 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $418.83 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $447.00 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $493.47 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $565.46 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $740.53 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $860.59 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,009.70 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,022.99 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,077.66 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,253.72 |
| 09/21/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,356.98 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $146.55 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $331.62 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $536.58 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $719.37 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $926.84 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $948.08 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $960.26 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $965.59 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $998.76 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,192.78 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,432.10 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,571.67 |
| 09/22/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,672.61 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $399.76 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $452.92 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $498.67 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $525.93 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $614.17 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $638.98 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $661.33 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $670.09 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $789.64 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $810.26 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $810.67 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $868.00 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $924.73 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,005.95 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $1,028.77 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,108.87 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,113.92 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,168.97 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,180.02 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,217.16 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,231.22 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,244.38 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,260.30 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $1,302.09 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $1,302.50 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $1,303.07 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,404.33 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $1,518.75 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,557.93 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,567.89 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $1,581.77 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,613.85 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $1,671.78 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $1,745.42 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,800.33 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,833.70 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $2,144.13 |

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

**Other Credits (continued)**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $2,282.94 |
| 09/25/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $2,472.49 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $172.84 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $270.41 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $277.58 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $343.75 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $506.23 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $536.39 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $609.08 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $610.86 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $682.84 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $738.31 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $792.41 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $809.02 |
| 09/26/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $999.72 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $232.37 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $251.15 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $263.68 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $306.15 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $323.80 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $364.94 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $424.87 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $471.74 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $522.41 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $558.00 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $574.34 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $583.70 |
| 09/27/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $782.67 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $294.96 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $329.06 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $367.69 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $372.83 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $395.27 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $546.82 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $683.31 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $893.64 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $893.68 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $970.21 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $998.91 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,011.64 |
| 09/28/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,143.96 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101083 | $411.54 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101611 | $434.39 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101363 | $504.90 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $515.73 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101091 | $535.07 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101241 | $710.42 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101201 | $752.68 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101388 | $776.07 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101219 | $1,071.03 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101135 | $1,199.44 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101020 | $1,327.15 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101111 | $1,491.32 |
| 09/29/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101349 | $1,563.89 |

**Other Debits**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/05/2017 | ONLINE TRANSFER TO 6400372185 ON 9/05/17 AT 13.19 | $1,000.00 |
| 09/05/2017 | ONLINE TRANSFER TO 6400372193 ON 9/05/17 AT 12.03 | $12,000.00 |
| 09/06/2017 | ONLINE TRANSFER TO 6400372185 ON 9/06/17 AT 10:39 | $1,000.00 |
| 09/08/2017 | ONLINE TRANSFER TO 6400372185 ON 9/08/17 AT 11:00 | $1,000.00 |
| 09/08/2017 | CHRYSLER CAPITAL PAYMENT 3161781 | $577.38 |
| 09/11/2017 | ONLINE TRANSFER TO 6400372185 ON 9/11/17 AT 10:12 | $30,000.00 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101219 | $46.53 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101135 | $65.96 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101083 | $92.18 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## Statement Ending 09/29/2017

BLUE BEE INC                                  Page 9 of 26
Customer Number: XXXXXXXX2177

## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101363 | $105.12 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101091 | $115.72 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101201 | $150.53 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101020 | $151.01 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101111 | $155.30 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101611 | $175.05 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101388 | $200.58 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101241 | $201.56 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101349 | $275.49 |
| 09/11/2017 | IPS ACH PROGRAM MEMX083117 403903900101857 | $570.12 |
| 09/11/2017 | IPS ACH PROGRAM IPSMXASETL 403903900101857 | $582.83 |
| 09/12/2017 | ONLINE TRANSFER TO 6400372185 ON 9/12/17 AT 10:55 | $15,000.00 |
| 09/13/2017 | ONLINE TRANSFER TO 6400372185 ON 9/13/17 AT 11:38 | $5,000.00 |
| 09/14/2017 | ONLINE TRANSFER TO 6400372185 ON 9/14/17 AT 10:50 | $2,000.00 |
| 09/15/2017 | ONLINE TRANSFER TO 6400372185 ON 9/15/17 AT 10:21 | $3,000.00 |
| 09/15/2017 | Analysis Charges | $141.47 |
| 09/18/2017 | ONLINE TRANSFER TO 6400372193 ON 9/18/17 AT 10:45 | $12,000.00 |
| 09/20/2017 | ONLINE TRANSFER TO 6400372193 ON 9/20/17 AT 10:49 | $11,000.00 |
| 09/21/2017 | ONLINE TRANSFER TO 6400372193 ON 9/21/17 AT 15:17 | $8,500.00 |
| 09/22/2017 | ONLINE TRANSFER TO 6400372185 ON 9/22/17 AT 15:25 | $500.00 |
| 09/25/2017 | ONLINE TRANSFER TO 6400372185 ON 9/25/17 AT 10:58 | $30,000.00 |
| 09/28/2017 | ONLINE TRANSFER TO 6400372185 ON 9/28/17 AT 10:19 | $3,000.00 |
| 09/29/2017 | ONLINE TRANSFER TO 6400372185 ON 9/29/17 AT 10:26 | $3,000.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 09/01/2017 | $38,406.23 | 21238 | 09/08/2017 | $5,081.00 | 21270 | 09/15/2017 | $5,000.00 |
| 21102* | 09/06/2017 | $397.09 | 21239 | 09/07/2017 | $4,000.00 | 21271 | 09/15/2017 | $768.75 |
| 21133* | 09/14/2017 | $301.28 | 21240 | 09/13/2017 | $12,310.74 | 21272 | 09/19/2017 | $766.00 |
| 21179* | 09/15/2017 | $105.00 | 21241 | 09/13/2017 | $7,500.00 | 21273 | 09/25/2017 | $17,806.71 |
| 21187* | 09/21/2017 | $65.00 | 21242 | 09/26/2017 | $7,019.08 | 21275* | 09/22/2017 | $27.50 |
| 21189* | 09/08/2017 | $160.00 | 21243 | 09/26/2017 | $423.75 | 21276 | 09/21/2017 | $61.83 |
| 21194* | 09/05/2017 | $225.91 | 21244 | 09/11/2017 | $11,000.00 | 21277 | 09/26/2017 | $155.00 |
| 21196* | 09/05/2017 | $230.27 | 21245 | 09/19/2017 | $90.00 | 21278 | 09/21/2017 | $52.00 |
| 21197 | 09/12/2017 | $145.00 | 21247* | 09/19/2017 | $65.50 | 21279 | 09/21/2017 | $52.00 |
| 21198 | 09/06/2017 | $2,350.53 | 21248 | 09/19/2017 | $265.35 | 21280 | 09/25/2017 | $149.99 |
| 21204* | 09/08/2017 | $355.90 | 21250* | 09/20/2017 | $56.01 | 21281 | 09/25/2017 | $154.74 |
| 21205 | 09/07/2017 | $248.26 | 21251 | 09/19/2017 | $762.01 | 21282 | 09/18/2017 | $3,000.00 |
| 21206 | 09/06/2017 | $627.81 | 21252 | 09/22/2017 | $52.00 | 21283 | 09/26/2017 | $180.70 |
| 21207 | 09/07/2017 | $77.85 | 21253 | 09/27/2017 | $466.72 | 21284 | 09/22/2017 | $19,235.62 |
| 21213* | 09/01/2017 | $1,377.75 | 21254 | 09/22/2017 | $159.08 | 21285 | 09/19/2017 | $15,000.00 |
| 21214 | 09/06/2017 | $15.00 | 21255 | 09/22/2017 | $338.64 | 21286 | 09/25/2017 | $657.50 |
| 21222* | 09/06/2017 | $2,477.10 | 21256 | 09/20/2017 | $549.35 | 21287 | 09/21/2017 | $4,392.00 |
| 21223 | 09/06/2017 | $258.84 | 21257 | 09/22/2017 | $292.07 | 21288 | 09/26/2017 | $2,384.88 |
| 21224 | 09/06/2017 | $173.83 | 21258 | 09/22/2017 | $3,948.65 | 21290* | 09/27/2017 | $65.00 |
| 21225 | 09/12/2017 | $502.74 | 21259 | 09/25/2017 | $119.34 | 21291 | 09/27/2017 | $262.80 |
| 21226 | 09/01/2017 | $10,000.00 | 21260 | 09/22/2017 | $20.00 | 21302* | 09/25/2017 | $5,000.00 |
| 21232* | 09/14/2017 | $408.24 | 21261 | 09/29/2017 | $145.00 | 21303 | 09/28/2017 | $15,000.00 |
| 21233 | 09/07/2017 | $5,000.00 | 21262 | 09/22/2017 | $625.53 | 21304 | 09/28/2017 | $3,887.00 |
| 21234 | 09/05/2017 | $650.00 | 21266* | 09/12/2017 | $11,000.00 | 21306* | 09/27/2017 | $10,000.00 |
| 21235 | 09/06/2017 | $30,000.00 | 21267 | 09/15/2017 | $16,689.57 | 21308* | 09/27/2017 | $3,000.00 |
| 21236 | 09/06/2017 | $5,000.00 | 21268 | 09/15/2017 | $4,683.00 | | | |
| 21237 | 09/11/2017 | $13,800.57 | 21269 | 09/19/2017 | $3,407.85 | | | |

 * Indicates skipped check number



## ANALYSIS CHECKING - XXXXXXXX2177 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/01/2017 | $39,628.43 | 09/13/2017 | $58,513.68 | 09/22/2017 | $63,440.04 |
| 09/05/2017 | $89,673.39 | 09/14/2017 | $81,653.39 | 09/25/2017 | $56,879.44 |
| 09/06/2017 | $55,138.49 | 09/15/2017 | $63,598.94 | 09/26/2017 | $49,065.47 |
| 09/07/2017 | $59,308.21 | 09/18/2017 | $95,550.68 | 09/27/2017 | $40,930.77 |
| 09/08/2017 | $82,262.70 | 09/19/2017 | $82,564.36 | 09/28/2017 | $42,945.75 |
| 09/11/2017 | $92,869.43 | 09/20/2017 | $79,021.56 | 09/29/2017 | $58,139.02 |
| 09/12/2017 | $75,382.00 | 09/21/2017 | $75,610.79 | | |

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS          1,164,065.97

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL          1,164,005.01
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          | 60.96 |

4.  RECEIPTS DURING CURRENT PERIOD:          94,849.43
    (Transferred from General Account)

5.  BALANCE:          | 94,910.39 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfer          20,827.19
    Disbursement          73,026.77
    TOTAL DISBURSEMENTS THIS PERIOD:          | 93,853.96 |

7.  ENDING BALANCE:          | 1,056.43 |

8.  PAYROLL Account Number(s):          xxx-2185

                                         BBCN Bank (Olympic-Hoover Branch)
    Depository Name & Location:          2222 W. Olympic Blvd.
                                         Los Angeles, CA 90006

**BLUE BEE, INC.**
**TOTAL DISBURSEMENT FROM PAYROLL ACCOUNT**
**SEPTEMBER, 2017**

| DATE | CHECK NO | PAYEE | DISBURSE | TRANSFER |
|------|----------|-------|----------|----------|
| 09/05/2017 EFT | | BANK OF HOPE | | 827.19 |
| 09/11/2017 | | | | 20,000.00 |
| 09/13/2017 | 42353 | ANDREA MELENDEZ | 259.12 | |
| 09/13/2017 | 42354 | JESSICA AMBRIZ | 534.80 | |
| 09/13/2017 | 42355 | MARIAH GUTIERREZ | 500.54 | |
| 09/13/2017 | 42356 | MIREYA OLIVARES | 452.67 | |
| 09/13/2017 | 42357 | ALMA N MARTINEZ | 961.87 | |
| 09/13/2017 | 42358 | ANNA LECHUGA-CABRERA | 362.96 | |
| 09/13/2017 | 42359 | KATHERINE ORAMAS | 379.31 | |
| 09/13/2017 | 42360 | RUTH FUENTES, | 87.00 | |
| 09/13/2017 | 42361 | YANELI ARAGON SANCHEZ | 669.73 | |
| 09/13/2017 | 42362 | ADRIANA PEREZ | 58.34 | |
| 09/13/2017 | 42363 | ARIKA SAPKOTA | 268.28 | |
| 09/13/2017 | 42364 | CHEYENNE R. ROGACKI | 257.25 | |
| 09/13/2017 | 42365 | ELIZABETH A. SUTTON | 706.59 | |
| 09/13/2017 | 42366 | JAZMYNN HIGMAN | 80.18 | |
| 09/13/2017 | 42367 | JILLIAN RAGSDALE | 184.81 | |
| 09/13/2017 | 42368 | MARISSA R POCKAT | 957.47 | |
| 09/13/2017 | 42369 | PRINCESS DIANA HASAN | 432.15 | |
| 09/13/2017 | 42370 | EVIE GOLLAS | 647.35 | |
| 09/13/2017 | 42371 | Gennesis Gomez Tamayo | 178.90 | |
| 09/13/2017 | 42372 | MAYRA LOPEZ-RAMIREZ | 813.96 | |
| 09/13/2017 | 42373 | TAZIA RAMOS | 496.39 | |
| 09/13/2017 | 42374 | ALEJANDRA ORTEGA | 772.30 | |
| 09/13/2017 | 42375 | ANISSA POL | 344.43 | |
| 09/13/2017 | 42376 | MICHELLE DELUN MORENO | 526.86 | |
| 09/13/2017 | 42377 | MICHELLE PEREZ | 181.07 | |
| 09/13/2017 | 42378 | SARAH CORTES | 384.17 | |
| 09/13/2017 | 42379 | ANA HERNANDEZ | 924.57 | |
| 09/13/2017 | 42380 | AYLIN GONZALEZ | 414.08 | |
| 09/13/2017 | 42381 | BIANKA RIVERA | 688.29 | |
| 09/13/2017 | 42382 | NADIYA STROTHER | 86.51 | |
| 09/13/2017 | 42383 | SIMRAN BHURJEE | 272.51 | |
| 09/13/2017 | 42384 | CYNTHIA ORTEGA | 338.84 | |
| 09/13/2017 | 42385 | DISHA LALWANI | 650.18 | |
| 09/13/2017 | 42386 | LOURDES C DE LEON | 687.84 | |
| 09/13/2017 | 42387 | MATTEA HUTT | 619.97 | |
| 09/13/2017 | 42388 | MELANIE DARLING | 421.87 | |
| 09/13/2017 | 42389 | ARIEL P. MARIANO | 229.40 | |
| 09/13/2017 | 42390 | ARIEL SMITH | 181.60 | |
| 09/13/2017 | 42391 | BRIGITTE SANCHEZ | 309.75 | |
| 09/13/2017 | 42392 | NATALIE GONZALES | 759.57 | |
| 09/13/2017 | 42393 | PAULINA DEL ANGEL | 1,066.66 | |
| 09/13/2017 | 42394 | VANESSA MAYA | 642.27 | |
| 09/13/2017 | 42395 | EMILY R. JANDRIS | 433.04 | |
| 09/13/2017 | 42396 | GISELLE IVETTEGONZALEZ | 340.52 | |
| 09/13/2017 | 42397 | JOCELYNE CANO | 242.11 | |
| 09/13/2017 | 42398 | ODALIS GARCIA | 455.93 | |
| 09/13/2017 | 42399 | PAOLA YANEZ FELIX | 874.19 | |
| 09/13/2017 | 42400 | VALOR C. WASSON | 534.61 | |

| | | |
|---|---|---:|
| 09/13/2017 42401 | Destinie Tavison | 345.22 |
| 09/13/2017 42402 | JA-NELL MORAN | 796.45 |
| 09/13/2017 42403 | KIMBERLY GARCIA | 514.38 |
| 09/13/2017 42404 | MIA PIZANO | 515.18 |
| 09/13/2017 42405 | ALEXANDRIA SADA | 460.35 |
| 09/13/2017 42406 | Ana Torres | 794.53 |
| 09/13/2017 42407 | ANI GRIGORYAN | 271.27 |
| 09/13/2017 42408 | JOSIE GUERRERO | 674.25 |
| 09/13/2017 42409 | MARINA SARGSYAN | 222.29 |
| 09/13/2017 42410 | ALMA TRUJILLO | 427.87 |
| 09/13/2017 42411 | AMBER GREENWOOD | 49.16 |
| 09/13/2017 42412 | ASHLI POLEE | 266.48 |
| 09/13/2017 42413 | KAREN GUINEA | 598.76 |
| 09/13/2017 42414 | MARIA LUNA-VALENZUELA | 873.95 |
| 09/13/2017 42415 | SHAILA MARTINEZ | 698.37 |
| 09/13/2017 42416 | Stephanie Guzman | 532.63 |
| 09/13/2017 42417 | ANDREA HERNANDEZ | 301.97 |
| 09/13/2017 42418 | CARMEN CABRERA | 391.97 |
| 09/13/2017 42419 | DOMINIQUE ST. LAURENT | 35.41 |
| 09/13/2017 42420 | JENNIFER GOMEZ | 80.42 |
| 09/13/2017 42421 | KAYLEE ANN CUDIAMAT | 119.56 |
| 09/13/2017 42422 | LAUREN JOHNSON | 565.23 |
| 09/13/2017 42423 | VISA NGUYEN | 640.88 |
| 09/14/2017 42428 | BIANKA RIVERA | 29.63 |
| 09/14/2017 42429 | CYNTHIA ORTEGA | 93.50 |
| 09/14/2017 42425 | CARLOS CHAMAGUA | 779.85 |
| 09/14/2017 42427 | OMAR L CHAVEZ | 890.05 |
| 09/14/2017 42426 | Ernesto Mendoza | 1,089.20 |
| 09/15/2017 EFT | BANK OF HOPE | 52.91 |
| 09/16/2017 42424 | Kristy Maruyama | 169.18 |
| 09/21/2017 42430 | KATHERINE ORAMAS | 299.08 |
| 09/25/2017 42431 | MELISSA PADILLA | 94.32 |
| 09/26/2017 42432 | AMBER GREENWOOD | 32.64 |
| 09/27/2017 42433 | ANDREA MELENDEZ | 296.68 |
| 09/27/2017 42434 | JESSICA AMBRIZ | 539.15 |
| 09/27/2017 42435 | MARIAH GUTIERREZ | 569.30 |
| 09/27/2017 42436 | MIREYA OLIVARES | 454.29 |
| 09/27/2017 42438 | ANNA LECHUGA-CABRERA | 333.78 |
| 09/27/2017 42439 | RUTH FUENTES, | 123.77 |
| 09/27/2017 42440 | YANELI ARAGON SANCHEZ | 703.86 |
| 09/27/2017 42441 | ADRIANA PEREZ | 86.12 |
| 09/27/2017 42442 | ARIKA SAPKOTA | 87.77 |
| 09/27/2017 42443 | CHEYENNE R. ROGACKI | 372.10 |
| 09/27/2017 42444 | ELIZABETH A. SUTTON | 464.96 |
| 09/27/2017 42445 | JAZMYNN HIGMAN | 147.09 |
| 09/27/2017 42446 | JILLIAN RAGSDALE | 271.35 |
| 09/27/2017 42447 | MARISSA R POCKAT | 846.40 |
| 09/27/2017 42448 | PRINCESS DIANA HASAN | 414.97 |
| 09/27/2017 42449 | EVIE GOLLAS | 648.63 |
| 09/27/2017 42450 | Gennesis Gomez Tamayo | 399.94 |
| 09/27/2017 42451 | MAYRA LOPEZ-RAMIREZ | 831.98 |
| 09/27/2017 42452 | TAZIA RAMOS | 173.03 |
| 09/27/2017 42453 | ALEJANDRA ORTEGA | 792.96 |
| 09/27/2017 42454 | ANISSA POL | 467.57 |
| 09/27/2017 42455 | MICHELLE DELUN MORENO | 563.08 |

| | | | |
|---|---|---|---|
| 09/27/2017 | 42456 | MICHELLE PEREZ | 100.59 |
| 09/27/2017 | 42457 | SARAH CORTES | 369.14 |
| 09/27/2017 | 42458 | ANA HERNANDEZ | 903.77 |
| 09/27/2017 | 42459 | AYLIN GONZALEZ | 437.65 |
| 09/27/2017 | 42460 | BIANKA RIVERA | 561.18 |
| 09/27/2017 | 42461 | NADIYA STROTHER | 133.31 |
| 09/27/2017 | 42462 | SIMRAN BHURJEE | 451.09 |
| 09/27/2017 | 42463 | CYNTHIA ORTEGA | 530.60 |
| 09/27/2017 | 42464 | DISHA LALWANI | 658.64 |
| 09/27/2017 | 42465 | LOURDES C DE LEON | 665.97 |
| 09/27/2017 | 42466 | MATTEA HUTT | 479.57 |
| 09/27/2017 | 42467 | MELANIE DARLING | 519.17 |
| 09/27/2017 | 42468 | ARIEL P. MARIANO | 235.45 |
| 09/27/2017 | 42469 | ARIEL SMITH | 498.14 |
| 09/27/2017 | 42470 | BRIGITTE SANCHEZ | 178.40 |
| 09/27/2017 | 42471 | NATALIE GONZALES | 766.49 |
| 09/27/2017 | 42472 | PAULINA DEL ANGEL | 1,051.83 |
| 09/27/2017 | 42473 | VANESSA MAYA | 608.29 |
| 09/27/2017 | 42474 | EMILY R. JANDRIS | 583.75 |
| 09/27/2017 | 42476 | JOCELYNE CANO | 101.46 |
| 09/27/2017 | 42477 | PAOLA YANEZ FELIX | 954.54 |
| 09/27/2017 | 42478 | VALOR C. WASSON | 644.28 |
| 09/27/2017 | 42479 | Destinie Tavison | 517.40 |
| 09/27/2017 | 42480 | JA-NELL MORAN | 752.24 |
| 09/27/2017 | 42481 | KIMBERLY GARCIA | 528.41 |
| 09/27/2017 | 42482 | MIA PIZANO | 392.32 |
| 09/27/2017 | 42483 | ALEXANDRIA SADA | 406.80 |
| 09/27/2017 | 42484 | Ana Torres | 857.64 |
| 09/27/2017 | 42485 | ANI GRIGORYAN | 237.27 |
| 09/27/2017 | 42486 | JOSIE GUERRERO | 629.78 |
| 09/27/2017 | 42488 | MARINA SARGSYAN | 304.45 |
| 09/27/2017 | 42489 | ALMA TRUJILLO | 391.01 |
| 09/27/2017 | 42490 | ASHLI POLEE | 345.58 |
| 09/27/2017 | 42491 | KAREN GUINEA | 547.44 |
| 09/27/2017 | 42492 | MARIA LUNA-VALENZUELA | 788.94 |
| 09/27/2017 | 42493 | SHAILA MARTINEZ | 831.41 |
| 09/27/2017 | 42494 | Stephanie Guzman | 548.67 |
| 09/27/2017 | 42495 | ANDREA HERNANDEZ | 435.10 |
| 09/27/2017 | 42496 | CARMEN CABRERA | 203.54 |
| 09/27/2017 | 42497 | DOMINIQUE ST. LAURENT | 76.65 |
| 09/27/2017 | 42498 | KAYLEE ANN CUDIAMAT | 174.88 |
| 09/27/2017 | 42499 | LAUREN JOHNSON | 550.27 |
| 09/27/2017 | 42500 | VISA NGUYEN | 545.46 |
| 09/27/2017 | 42437 | ALMA N MARTINEZ | 1,028.03 |
| 09/27/2017 | 42475 | GISELLE IVETTEGONZALEZ | 457.78 |
| 09/28/2017 | 42501 | CARLOS CHAMAGUA | 798.74 |
| 09/28/2017 | 42502 | Ernesto Mendoza | 1,043.10 |
| 09/28/2017 | 42503 | OMAR L CHAVEZ | 833.07 |
| 09/01/2017 | 42330 | | 349.43 |
| 09/05/2017 | 42349 | | 1,049.52 |
| | | | 73,026.77    20,827.19 |

## PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date:        9/29/2017        Balance on Statement:        14,699.96

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| See attached exhibit | | 13,643.53 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                            13,643.53

Bank statement Adjustments:                                            1,056.43
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                1,056.43

**EXHIBIT-OUTSTANDING CHECKS (PAYROLL ACCOUNT  X2185)**

| DATE | CHECK NO | AMOUNT |
|------|----------|--------|
| 11/2/2016 | 40131 | 16.00 |
| 11/9/2016 | 40190 | 37.77 |
| 11/9/2016 | 40200 | 92.27 |
| 1/9/2017 | 40826 | 48.01 |
| 1/30/2017 | 41041 | 71.55 |
| 4/27/2017 | 41638 | 45.13 |
| 07/14/2017 | 42035 | 42.99 |
| 4/12/2017 | 415512 | 25.92 |
| 07/05/2017 | 41956 | 45.90 |
| 08/02/2017 | 42125 | 34.29 |
| 08/30/2017 | 42291 | 50.61 |
| 09/25/2017 | 42431 | 94.32 |
| 09/26/2017 | 42432 | 32.64 |
| 09/27/2017 | 42439 | 123.77 |
| 09/27/2017 | 42440 | 703.86 |
| 09/27/2017 | 42441 | 86.12 |
| 09/27/2017 | 42444 | 464.96 |
| 09/27/2017 | 42445 | 147.09 |
| 09/27/2017 | 42446 | 271.35 |
| 09/27/2017 | 42447 | 846.40 |
| 09/27/2017 | 42448 | 414.97 |
| 09/27/2017 | 42452 | 173.03 |
| 09/27/2017 | 42453 | 792.96 |
| 09/27/2017 | 42467 | 519.17 |
| 09/27/2017 | 42468 | 235.45 |
| 09/27/2017 | 42469 | 498.14 |
| 09/27/2017 | 42470 | 178.40 |
| 09/27/2017 | 42471 | 766.49 |
| 09/27/2017 | 42476 | 101.46 |
| 09/27/2017 | 42479 | 517.40 |
| 09/27/2017 | 42484 | 857.64 |
| 09/27/2017 | 42486 | 629.78 |
| 09/27/2017 | 42494 | 548.67 |
| 09/27/2017 | 42497 | 76.65 |
| 09/27/2017 | 42499 | 550.27 |
| 09/28/2017 | 42501 | 798.74 |
| 09/28/2017 | 42502 | 1,043.10 |
| 09/28/2017 | 42503 | 833.07 |
| 09/05/2017 | EFT | 827.19 |
| | | 13,643.53 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

RETURN SERVICE REQUESTED

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2 16-BK-23836-SK
(PAYROLL ACCOUNT)
4719 S BOYLE AVE
VERNON CA 90058-3020

## *Statement Ending 09/29/2017*

BLUE BEE INC                                    Page 1 of 40
**Customer Number: XXXXXXXX2185**

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W  Olympic Blvd<br>Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2185 | $14,699.96 |

## ANALYSIS CHECKING - XXXXXXXX2185

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 09/01/2017 | Beginning Balance | **$24,753.22** | Average Ledger Balance | $14,633.09 |
| | 13 Credit(s) This Period | $94,849.43 | Minimum Balance | $4,762.19 |
| | 181 Debit(s) This Period | $104,902.69 | | |
| 09/29/2017 | Ending Balance | **$14,699.96** | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/05/2017 | ONLINE TRANSFER FR 6400372177 ON 9/05/17 AT 13 19 | $1,000.00 |
| 09/06/2017 | ONLINE TRANSFER FR 6400372177 ON 9/06/17 AT 10 39 | $1,000.00 |
| 09/06/2017 | RETURNED CHECK# 42330, DUPLICATE | $349.43 |
| 09/08/2017 | ONLINE TRANSFER FR 6400372177 ON 9/08/17 AT 11 00 | $1,000.00 |
| 09/11/2017 | ONLINE TRANSFER FR 6400372177 ON 9/11/17 AT 10 12 | $30,000.00 |
| 09/12/2017 | ONLINE TRANSFER FR 6400372177 ON 9/12/17 AT 10 55 | $15,000.00 |
| 09/13/2017 | ONLINE TRANSFER FR 6400372177 ON 9/13/17 AT 11 38 | $5,000.00 |
| 09/14/2017 | ONLINE TRANSFER FR 6400372177 ON 9/14/17 AT 10 50 | $2,000.00 |
| 09/15/2017 | ONLINE TRANSFER FR 6400372177 ON 9/15/17 AT 10 21 | $3,000.00 |
| 09/22/2017 | ONLINE TRANSFER FR 6400372177 ON 9/22/17 AT 15 25 | $500.00 |
| 09/25/2017 | ONLINE TRANSFER FR 6400372177 ON 9/25/17 AT 10 58 | $30,000.00 |
| 09/28/2017 | ONLINE TRANSFER FR 6400372177 ON 9/28/17 AT 10 19 | $3,000.00 |
| 09/29/2017 | ONLINE TRANSFER FR 6400372177 ON 9/29/17 AT 10 26 | $3,000.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/11/2017 | ONLINE TRANSFER TO 6400372177 ON 9/11/17 AT 15 55 | $20,000.00 |
| 09/15/2017 | Analysis Charges | $52.91 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 42269 | 09/05/2017 | $1,004.29 | 42276* | 09/07/2017 | $198.76 | 42279 | 09/01/2017 | $525.48 |
| 42271* | 09/06/2017 | $46.83 | 42277 | 09/05/2017 | $197.23 | 42280 | 09/01/2017 | $571.49 |
| 42272 | 09/06/2017 | $26.33 | 42278 | 09/01/2017 | $180.79 | 42281 | 09/01/2017 | $549.98 |



Member
FDIC

BLUE BEE INC    XXXXXXXX2185    Statement Ending 09/29/2017    Page 2 of 40

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | ENTER | BALANCE THIS STATEMENT | $ |
| | | | | | | ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ |
| | | | | | | | SUBTOTAL | $ |
| | | | | TOTAL | $ | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows. Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | | BALANCE | $ |

## UNAUTHORIZED TRANSACTIONS AND ERRORS ON A CONSUMER ACCOUNT
### (EXCEPT ELECTRONIC TRANSFERS)

You must examine your statement carefully and promptly. You are in the best position to discover and report any errors or unauthorized transactions involving your account. If you fail to notify us within a reasonable time (not exceeding 30 calendar days after your statement date) of an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account, we will not be responsible for subsequent unauthorized transactions by the same wrong doer if we act in good faith.
Without regard to care or lack of care of either you or us, if you do not discover and report an error or an unauthorized signature, alteration, forgery, counterfeit check, or other unauthorized debit to your account within 60 days after the date of your statement or the date the information about the item or transaction is made available to you, whichever is earlier, you are precluded from asserting the error or unauthorized transaction against us. See section below for the different notification and liability rules that apply to certain electronic fund transfers.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON A CONSUMER ACCOUNT

**Telephone us at 1-888-811-6272** or write us at: **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247** as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (accounts open less than 30 calendar days), point-of-sales, or foreign-initiated transactions, we may take up to 90 calendar days to investigate your complaint or question. For New Accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, will not exceed the period of time permitted by law. For a complete copy of Bank of Hope's Funds Availability Policy please contact any one of our branch offices or write to us at **Bank of Hope, Attn: Deposit Operations, 1655 W. Redondo Beach Blvd., Suite 300, Gardena, CA 90247**

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

**Statement Ending 09/29/2017**

BLUE BEE INC    Page 3 of 40
Customer Number: XXXXXXXX2185

## ANALYSIS CHECKING - XXXXXXXX2185 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 42283* | 09/05/2017 | $334.47 | 42360 | 09/20/2017 | $87.00 | 42414 | 09/15/2017 | $873.95 |
| 42285* | 09/05/2017 | $110.79 | 42361 | 09/14/2017 | $669.73 | 42415 | 09/19/2017 | $698.37 |
| 42286 | 09/01/2017 | $681.06 | 42362 | 09/19/2017 | $58.34 | 42416 | 09/18/2017 | $532.63 |
| 42287 | 09/05/2017 | $410.42 | 42363 | 09/15/2017 | $268.28 | 42417 | 09/14/2017 | $301.97 |
| 42289* | 09/06/2017 | $20.12 | 42364 | 09/15/2017 | $257.25 | 42418 | 09/19/2017 | $391.97 |
| 42290 | 09/05/2017 | $300.36 | 42365 | 09/18/2017 | $706.59 | 42419 | 09/18/2017 | $35.41 |
| 42293* | 09/08/2017 | $541.04 | 42366 | 09/26/2017 | $80.18 | 42420 | 09/18/2017 | $80.42 |
| 42295* | 09/01/2017 | $654.20 | 42367 | 09/18/2017 | $184.81 | 42421 | 09/14/2017 | $119.56 |
| 42296 | 09/05/2017 | $293.16 | 42368 | 09/14/2017 | $957.47 | 42422 | 09/15/2017 | $565.23 |
| 42298* | 09/05/2017 | $477.76 | 42369 | 09/21/2017 | $432.15 | 42423 | 09/14/2017 | $640.88 |
| 42299 | 09/27/2017 | $753.74 | 42370 | 09/14/2017 | $647.35 | 42424 | 09/20/2017 | $169.18 |
| 42301* | 09/01/2017 | $197.54 | 42371 | 09/14/2017 | $178.90 | 42425 | 09/18/2017 | $779.85 |
| 42302 | 09/06/2017 | $224.53 | 42372 | 09/14/2017 | $813.96 | 42426 | 09/18/2017 | $1,089.20 |
| 42303 | 09/01/2017 | $484.58 | 42373 | 09/19/2017 | $496.39 | 42427 | 09/25/2017 | $890.05 |
| 42305* | 09/01/2017 | $586.00 | 42374 | 09/27/2017 | $772.30 | 42428 | 09/25/2017 | $29.63 |
| 42306 | 09/01/2017 | $805.84 | 42375 | 09/14/2017 | $344.43 | 42429 | 09/25/2017 | $93.50 |
| 42308* | 09/07/2017 | $205.15 | 42376 | 09/15/2017 | $526.86 | 42430 | 09/29/2017 | $299.08 |
| 42309 | 09/05/2017 | $686.06 | 42377 | 09/15/2017 | $181.07 | 42433* | 09/29/2017 | $296.68 |
| 42310 | 09/05/2017 | $688.64 | 42378 | 09/15/2017 | $384.17 | 42434 | 09/28/2017 | $539.15 |
| 42313* | 09/08/2017 | $429.39 | 42379 | 09/14/2017 | $924.57 | 42435 | 09/29/2017 | $569.30 |
| 42314 | 09/06/2017 | $231.07 | 42380 | 09/18/2017 | $414.08 | 42436 | 09/29/2017 | $454.29 |
| 42315 | 09/05/2017 | $783.75 | 42381 | 09/18/2017 | $688.29 | 42437 | 09/29/2017 | $1,028.03 |
| 42316 | 09/19/2017 | $988.78 | 42382 | 09/18/2017 | $86.51 | 42438 | 09/28/2017 | $333.78 |
| 42317 | 09/01/2017 | $608.10 | 42383 | 09/15/2017 | $272.51 | 42442* | 09/28/2017 | $87.77 |
| 42318 | 09/01/2017 | $510.92 | 42384 | 09/18/2017 | $338.84 | 42443 | 09/29/2017 | $372.10 |
| 42319 | 09/21/2017 | $355.87 | 42385 | 09/15/2017 | $650.18 | 42449* | 09/28/2017 | $648.63 |
| 42323* | 09/06/2017 | $693.33 | 42386 | 09/14/2017 | $687.84 | 42450 | 09/28/2017 | $399.94 |
| 42326* | 09/01/2017 | $139.23 | 42387 | 09/15/2017 | $619.97 | 42451 | 09/28/2017 | $831.98 |
| 42328* | 09/01/2017 | $232.08 | 42388 | 09/15/2017 | $421.87 | 42454* | 09/28/2017 | $467.57 |
| 42329 | 09/01/2017 | $520.20 | 42389 | 09/25/2017 | $229.40 | 42455 | 09/29/2017 | $563.08 |
| 42330 | 09/01/2017 | $349.43 | 42390 | 09/19/2017 | $181.60 | 42456 | 09/29/2017 | $100.59 |
| 42330 | 09/05/2017 | $349.43 | 42391 | 09/15/2017 | $309.75 | 42457 | 09/28/2017 | $369.14 |
| 42331 | 09/06/2017 | $681.91 | 42392 | 09/14/2017 | $759.57 | 42458 | 09/29/2017 | $903.77 |
| 42332 | 09/01/2017 | $470.64 | 42393 | 09/14/2017 | $1,066.66 | 42459 | 09/29/2017 | $437.65 |
| 42333 | 09/01/2017 | $518.10 | 42394 | 09/14/2017 | $642.27 | 42460 | 09/28/2017 | $561.18 |
| 42334 | 09/01/2017 | $73.53 | 42395 | 09/19/2017 | $433.04 | 42461 | 09/29/2017 | $133.31 |
| 42335 | 09/06/2017 | $206.70 | 42396 | 09/14/2017 | $340.52 | 42462 | 09/28/2017 | $451.09 |
| 42337* | 09/01/2017 | $804.19 | 42397 | 09/21/2017 | $242.11 | 42463 | 09/28/2017 | $530.60 |
| 42338 | 09/06/2017 | $429.44 | 42398 | 09/14/2017 | $455.93 | 42464 | 09/28/2017 | $658.64 |
| 42339 | 09/01/2017 | $520.73 | 42399 | 09/14/2017 | $874.19 | 42465 | 09/28/2017 | $665.97 |
| 42340 | 09/06/2017 | $373.19 | 42400 | 09/14/2017 | $534.61 | 42466 | 09/29/2017 | $479.57 |
| 42341 | 09/05/2017 | $286.18 | 42401 | 09/27/2017 | $345.22 | 42472* | 09/28/2017 | $1,051.83 |
| 42348* | 09/05/2017 | $903.60 | 42402 | 09/14/2017 | $796.45 | 42473 | 09/29/2017 | $608.29 |
| 42349 | 09/05/2017 | $1,049.52 | 42403 | 09/15/2017 | $514.38 | 42474 | 09/29/2017 | $583.75 |
| 42350 | 09/13/2017 | $897.87 | 42404 | 09/15/2017 | $515.18 | 42475 | 09/28/2017 | $457.78 |
| 42351 | 09/15/2017 | $327.84 | 42405 | 09/18/2017 | $460.35 | 42477* | 09/28/2017 | $954.54 |
| 42352 | 09/15/2017 | $89.13 | 42406 | 09/14/2017 | $794.53 | 42478 | 09/28/2017 | $644.28 |
| 42353 | 09/14/2017 | $259.12 | 42407 | 09/14/2017 | $271.27 | 42480* | 09/28/2017 | $752.24 |
| 42354 | 09/14/2017 | $534.80 | 42408 | 09/15/2017 | $674.25 | 42481 | 09/28/2017 | $528.41 |
| 42355 | 09/14/2017 | $500.54 | 42409 | 09/15/2017 | $222.29 | 42482 | 09/29/2017 | $392.32 |
| 42356 | 09/14/2017 | $452.67 | 42410 | 09/15/2017 | $427.87 | 42483 | 09/29/2017 | $406.80 |
| 42357 | 09/14/2017 | $961.87 | 42411 | 09/14/2017 | $49.16 | 42485* | 09/29/2017 | $237.27 |
| 42358 | 09/14/2017 | $362.96 | 42412 | 09/14/2017 | $266.48 | 42488* | 09/29/2017 | $304.45 |
| 42359 | 09/14/2017 | $379.31 | 42413 | 09/14/2017 | $598.76 | 42489 | 09/29/2017 | $391.01 |



## ANALYSIS CHECKING - XXXXXXXX2185 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 42490 | 09/28/2017 | $345.58 | 42493 | 09/29/2017 | $831.41 | 42498* | 09/28/2017 | $174.88 |
| 42491 | 09/28/2017 | $547.44 | 42495* | 09/29/2017 | $435.10 | 42500* | 09/28/2017 | $545.46 |
| 42492 | 09/29/2017 | $788.94 | 42496 | 09/29/2017 | $203.54 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2017 | $16,270.89 | 09/13/2017 | $35,037.24 | 09/22/2017 | $5,262.19 |
| 09/05/2017 | $8,404.39 | 09/14/2017 | $19,848.91 | 09/25/2017 | $34,019.61 |
| 09/06/2017 | $6,309.45 | 09/15/2017 | $13,769.37 | 09/26/2017 | $33,939.43 |
| 09/07/2017 | $5,905.54 | 09/18/2017 | $8,905.02 | 09/27/2017 | $32,068.17 |
| 09/08/2017 | $5,935.11 | 09/19/2017 | $6,048.50 | 09/28/2017 | $21,765.18 |
| 09/11/2017 | $15,935.11 | 09/20/2017 | $5,792.32 | 09/29/2017 | $14,699.96 |
| 09/12/2017 | $30,935.11 | 09/21/2017 | $4,762.19 | | |

## I.  CASH RECEIPTS AND DISBURSEMENTS
### C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS          788,241.52

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX          787,864.31
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          377.21

4.  RECEIPTS DURING CURRENT PERIOD:          62,477.09
(Transferred from General Account)

5.  BALANCE:          62,854.30

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfer
Disbursement          62,717.01
TOTAL DISBURSEMENTS THIS PERIOD:          62,717.01

7.  ENDING BALANCE:          137.29

8.  TAX Account Number(s):          xxx-2193

|  |  |
|---|---|
|  | BBCN Bank (Olympic-Hoover Branch) |
| Depository Name & Location: | 2222 W. Olympic Blvd. |
|  | Los Angeles, CA 90006 |

**BLUE BEE, INC**
**TOTAL DISBURSEMENT FROM TAX ACCOUNT**
**SEPTEMBER, 2017**

| Date | Check No | Payee | Amount |
|------|----------|-------|--------|
| 09/06/2017 | EFT | EDD | 1,554.70 |
| 09/06/2017 | EFT | IRS | 10,119.18 |
| 09/15/2017 | EFT | BANK FEE | 12.87 |
| 09/20/2017 | EFT | EDD | 1,494.90 |
| 09/20/2017 | EFT | IRS | 9,986.03 |
| 09/22/2017 | EFT | BOE | 39,164.00 |
| 09/27/2017 | EFT | EDD | 17.11 |
| 09/27/2017 | EFT | IRS | 81.38 |
| 09/27/2017 | EFT | BOE | 286.84 |
| | | | **62,717.01** |

TAX ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____9/30/2017_____    Balance on Statement: _____137.29_____

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                              | 0.00 |

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                             | 0.00 |

Bank statement Adjustments:                                          _____

Explanation of Adjustments-

| |
|---|

)JUSTED BANK BALANCE:                                                | 137.29 |

# Bank of Hope

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

RETURN SERVICE REQUESTED

>015139 2069081 0001 092436 102

BLUE BEE INC
DEBTOR IN POSSESSION
CASE NO. 2:16-BK-23836-SK
(TAX ACCOUNT)
4719 S BOYLE AVE
VERNON CA 90058-3020

## Statement Ending 09/29/2017

BLUE BEE INC                                          Page 1 of 4
Customer Number: XXXXXXXX2193

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Olympic-Hoover |
| ✉ | Mail Address | 2222 W. Olympic Blvd<br>Los Angeles, CA 90006 |
| 📱 | Phone Number | 213-386-2222 |
| 💻 | Online Banking | www.BankofHope.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYSIS CHECKING | XXXXXXXX2193 | $137.29 |

## ANALYSIS CHECKING - XXXXXXXX2193

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 09/01/2017 | Beginning Balance | $377.21 | Average Ledger Balance | $3,537.56 |
| | 5 Credit(s) This Period | $62,477.09 | Minimum Balance | $137.29 |
| | 9 Debit(s) This Period | $62,717.01 | | |
| 09/29/2017 | Ending Balance | $137.29 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 09/21/2017 | DEPOSIT | $18,977.09 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/05/2017 | ONLINE TRANSFER FR 6400372177 ON 9/05/17 AT 12:03 | $12,000.00 |
| 09/18/2017 | ONLINE TRANSFER FR 6400372177 ON 9/18/17 AT 10:45 | $12,000.00 |
| 09/20/2017 | ONLINE TRANSFER FR 6400372177 ON 9/20/17 AT 10:49 | $11,000.00 |
| 09/20/2017 | ONLINE TRANSFER FR 6400372177 ON 9/21/17 AT 15:17 | $8,500.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/06/2017 | EMPLOYMENT DEVEL EDD EFTPMT 938184576 | $1,554.70 |
| 09/06/2017 | IRS USATAXPYMT 270764932418186 | $10,119.18 |
| 09/15/2017 | Analysis Charges | $12.87 |
| 09/20/2017 | EMPLOYMENT DEVEL EDD EFTPMT 317157248 | $1,494.90 |
| 09/20/2017 | IRS USATAXPYMT 270766364982494 | $9,986.03 |
| 09/22/2017 | BOE E-FILE BOARDEQUALIZATIO ELF* 00031277062* 0000003916400* 00071798984* 20170921/ | $39,164.00 |
| | | $17.11 |
| 09/27/2017 | EMPLOYMENT DEVEL EDD EFTPMT 905158528 | $81.38 |
| 09/27/2017 | IRS USATAXPYMT 270767013802181 | $286.84 |
| 09/27/2017 | BOE E-PAY BOARDEQUALIZATIO ELF* 00031297997* 0000000028684* 00067003426* 20170926/ | |


Member FDIC
EQUAL HOUSING LENDER



# Bank of Hope

**Statement Ending 09/29/2017**

BLUE BEE INC                                                    Page 3 of 4
Customer Number: XXXXXXXX2193

1655 W. Redondo Beach Blvd., #300, Gardena, CA 90247

## ANALYSIS CHECKING - XXXXXXXX2193 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/05/2017 | $12,377.21 | 09/18/2017 | $12,690.46 | 09/22/2017 | $522.62 |
| 09/06/2017 | $703.33 | 09/20/2017 | $12,209.53 | 09/27/2017 | $137.29 |
| 09/15/2017 | $690.46 | 09/21/2017 | $39,686.62 | | |

## I. CASH RECEIPTS AND DISBURSEMENTS
### D. (DEPOSIT ACCOUNT)

| | | |
|---|---|---:|
| 1. | TOTAL RECEIPTS PER ALL PRIOR DEPOSIT ACCOUNT REPORTS | 393,961.25 |
| 2. | LESS: TOTAL DISBURSEMENTS PER ALL PRIOR DEPOSIT ACCOUNT REPORTS | 380,477.25 |
| 3. | BEGINNING BALANCE: | 13,484.00 |
| 4. | RECEIPTS DURING CURRENT PERIOD:<br>(General sales) | 41,445.48 |
| 5. | BALANCE: | 54,929.48 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---:|---:|
| Transfer | 50,000.00 | |
| Disbursement | 107.72 | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | 51,107.72 |

| | | |
|---|---|---:|
| 7. | ENDING BALANCE: | 3,821.76 |

8. TAX Account Number(s):

| | |
|---|---|
| | xxx-5114 |
| | Wells Fargo Bank(Wilshire-Ardmore) |
| Depository Name & Location: | 3550 Wilshire Blvd |
| | Los Angeles, CA 90010 |

**BLUE BEE, INC.**
**TOTAL DISBURSEMENT FROM DEPOSIT ACCOUNT**
**SEPTEMBER, 2017**

| DATE | AMOUNT | TRANSFER | BANK FEE |
|---|---|---|---|
| 9/1/2017 | 12,000.00 | 12,000.00 | |
| 9/11/2017 | 3.00 | | 3.00 |
| 9/11/2017 | 10,000.00 | 10,000.00 | |
| 9/15/2017 | 9,000.00 | 9,000.00 | |
| 9/22/2017 | 10,000.00 | 10,000.00 | |
| 9/27/2017 | 10,000.00 | 10,000.00 | |
| 9/29/2017 | 40.00 | | 40.00 |
| 9/29/2017 | 64.20 | | 64.20 |
| 9/29/2017 | 0.52 | | 0.52 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | 51,107.72 | 51,000.00 | 107.72 |

DEPOSIT ACCOUNT
BANK RECONCILIATION

Bank statement Date: ___9/30/2017___     Balance on Statement: ___13,484.00___

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                        | 0.00 |

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                        | 0.00 |

Bank statement Adjustments:                                      _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                           | 3,821.76 |

# Platinum Business Checking



Account number: ▮▮▮▮14 ■ September 1, 2017 - September 30, 2017 ■ Page 1 of 9

BLUE BEE INC,
DEBTOR IN POSSESSION
CH 11  CASE NO 16-23836(CCA)
4719 S BOYLE AVE
VERNON CA 90058-3020

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $13,484.00 |
| Deposits/Credits | 41,445.48 |
| Withdrawals/Debits | - 51,107.72 |
| **Ending balance on 9/30** | **$3,821.76** |
| Average ledger balance this period | $6,297.16 |

Account number: ▮▮▮▮14

BLUE BEE INC,
DEBTOR IN POSSESSION
CH 11  CASE NO 16-23836(CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████████114 ■ September 1, 2017 - September 30, 2017 ■ Page 2 of 9



**WELLS FARGO**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.05 |
| Average collected balance | $6,297.16 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.05 |
| Interest paid this year | $0.46 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/1 | | Deposit Made In A Branch/Store | 54.16 | | |
| 9/1 | | Deposit Made In A Branch/Store | 50.63 | | |
| 9/1 | | Deposit Made In A Branch/Store | 110.95 | | |
| 9/1 | | Deposit Made In A Branch/Store | 248.46 | | |
| 9/1 | | Deposit Made In A Branch/Store | 144.91 | | |
| 9/1 | | Deposit Made In A Branch/Store | 258.83 | | |
| 9/1 | | Deposit Made In A Branch/Store | 76.45 | | |
| 9/1 | | Deposit Made In A Branch/Store | 12.06 | | |
| 9/1 | 1079 | Check | | 12,000.00 | 2,440.45 |
| 9/5 | | eDeposit IN Branch/Store 09/02/17 11:24:16 Am 1036 Anacapa St Santa Barbara CA | 159.19 | | |
| 9/5 | | eDeposit IN Branch/Store 09/02/17 11:24:44 Am 1036 Anacapa St Santa Barbara CA | 325.08 | | |
| 9/5 | | eDeposit IN Branch/Store 09/02/17 11:25:16 Am 1036 Anacapa St Santa Barbara CA | 81.60 | | |
| 9/5 | | eDeposit IN Branch/Store 09/02/17 11:25:45 Am 1036 Anacapa St Santa Barbara CA | 253.76 | | |
| 9/5 | | Deposit Made In A Branch/Store | 259.82 | | |
| 9/5 | | Deposit Made In A Branch/Store | 31.15 | | |
| 9/5 | | Deposit Made In A Branch/Store | 80.27 | | |
| 9/5 | | Deposit Made In A Branch/Store | 104.50 | | |
| 9/5 | | Deposit Made In A Branch/Store | 65.69 | | |
| 9/5 | | Deposit Made In A Branch/Store | 148.87 | | |
| 9/5 | | Deposit Made In A Branch/Store | 219.46 | | |
| 9/5 | | Deposit Made In A Branch/Store | 446.70 | | |
| 9/5 | | Deposit Made In A Branch/Store | 162.12 | | |
| 9/5 | | Deposit Made In A Branch/Store | 88.13 | | |
| 9/5 | | Deposit Made In A Branch/Store | 38.95 | | |
| 9/5 | | eDeposit IN Branch/Store 09/05/17 03:25:31 Pm 1036 Anacapa St Santa Barbara CA | 295.20 | | |
| 9/5 | | eDeposit IN Branch/Store 09/05/17 03:26:33 Pm 1036 Anacapa St Santa Barbara CA | 156.21 | | |
| 9/5 | | eDeposit IN Branch/Store 09/05/17 03:27:25 Pm 1036 Anacapa St Santa Barbara CA | 50.62 | | |
| 9/5 | | eDeposit IN Branch/Store 09/05/17 03:51:19 Pm 460 E Esplanade Dr Oxnard CA | 30.21 | | |
| 9/5 | | eDeposit IN Branch/Store 09/05/17 03:52:09 Pm 460 E Esplanade Dr Oxnard CA | 283.46 | | |
| 9/5 | | eDeposit IN Branch/Store 09/05/17 03:52:52 Pm 460 E Esplanade Dr Oxnard CA | 103.75 | | |
| 9/5 | | eDeposit IN Branch/Store 09/05/17 03:53:39 Pm 460 E Esplanade Dr Oxnard CA | 86.09 | | |
| 9/5 | | eDeposit IN Branch/Store 09/05/17 03:54:19 Pm 460 E Esplanade Dr Oxnard CA | 159.75 | | 6,071.03 |
| 9/6 | | Deposit Made In A Branch/Store | 119.46 | | |
| 9/6 | | Deposit Made In A Branch/Store | 455.38 | | |
| 9/6 | | Deposit Made In A Branch/Store | 110.95 | | |
| 9/6 | | Deposit Made In A Branch/Store | 278.99 | | |
| 9/6 | | Deposit Made In A Branch/Store | 61.54 | | |

Account number: ████████**114**  ■  September 1, 2017 - September 30, 2017  ■  Page 3 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/6 | | Deposit Made In A Branch/Store | 343.07 | | |
| 9/6 | | Deposit Made In A Branch/Store | 240.68 | | |
| 9/6 | | eDeposit IN Branch/Store 09/06/17 03:20:35 Pm 8812 Corbin Ave Northridge CA 5114 | 124.51 | | |
| 9/6 | | eDeposit IN Branch/Store 09/06/17 03:22:28 Pm 8812 Corbin Ave Northridge CA 5114 | 49.15 | | |
| 9/6 | | eDeposit IN Branch/Store 09/06/17 03:24:11 Pm 8812 Corbin Ave Northridge CA 5114 | 235.81 | | |
| 9/6 | | eDeposit IN Branch/Store 09/06/17 03:25:27 Pm 8812 Corbin Ave Northridge CA 5114 | 31.92 | | |
| 9/6 | | eDeposit IN Branch/Store 09/06/17 03:26:43 Pm 8812 Corbin Ave Northridge CA 5114 | 174.46 | | |
| 9/6 | | eDeposit IN Branch/Store 09/06/17 03:28:27 Pm 8812 Corbin Ave Northridge CA 5114 | 676.89 | | |
| 9/6 | | eDeposit IN Branch/Store 09/06/17 03:29:42 Pm 8812 Corbin Ave Northridge CA 5114 | 179.11 | | |
| 9/6 | | eDeposit IN Branch/Store 09/06/17 03:31:02 Pm 8812 Corbin Ave Northridge CA 5114 | 95.58 | | |
| 9/6 | | eDeposit IN Branch/Store 09/06/17 03:32:05 Pm 8812 Corbin Ave Northridge CA 5114 | 287.02 | | |
| 9/6 | | Deposit Made In A Branch/Store | 109.21 | | |
| 9/6 | | Deposit Made In A Branch/Store | 443.48 | | |
| 9/6 | | Deposit Made In A Branch/Store | 205.23 | | |
| 9/6 | | Deposit Made In A Branch/Store | 149.03 | | |
| 9/6 | | eDeposit IN Branch/Store 09/06/17 04:42:44 Pm 21323 Hawthorne Blvd Torrance CA | 131.06 | | |
| 9/6 | | Deposit Made In A Branch/Store | 55.75 | | |
| 9/6 | | Deposit Made In A Branch/Store | 117.14 | | |
| 9/6 | | Deposit Made In A Branch/Store | 202.09 | | |
| 9/6 | | Deposit Made In A Branch/Store | 130.95 | | 11,079.49 |
| 9/7 | | Deposit Made In A Branch/Store | 157.73 | | |
| 9/7 | | Deposit Made In A Branch/Store | 145.42 | | 11,382.64 |
| 9/8 | | Deposit Made In A Branch/Store | 99.90 | | |
| 9/8 | | Deposit Made In A Branch/Store | 16.06 | | 11,498.60 |
| 9/11 | | Deposit Made In A Branch/Store | 421.37 | | |
| 9/11 | | Deposit Made In A Branch/Store | 190.95 | | |
| 9/11 | | Deposit Made In A Branch/Store | 164.01 | | |
| 9/11 | | Deposit Made In A Branch/Store | 72.41 | | |
| 9/11 | | eDeposit IN Branch/Store 09/09/17 01:53:20 Pm 1036 Anacapa St Santa Barbara CA | 21.54 | | |
| 9/11 | | eDeposit IN Branch/Store 09/09/17 01:56:44 Pm 1036 Anacapa St Santa Barbara CA | 348.03 | | |
| 9/11 | | eDeposit IN Branch/Store 09/09/17 01:58:18 Pm 1036 Anacapa St Santa Barbara CA | 8.07 | | |
| 9/11 | | eDeposit IN Branch/Store 09/09/17 02:00:05 Pm 1036 Anacapa St Santa Barbara CA | 267.69 | | |
| 9/11 | | eDeposit IN Branch/Store 09/09/17 03:01:45 Pm 8812 Corbin Ave Northridge CA | 207.50 | | |
| 9/11 | | eDeposit IN Branch/Store 09/09/17 03:02:52 Pm 8812 Corbin Ave Northridge CA | 285.10 | | |
| 9/11 | | Deposit Made In A Branch/Store | 135.54 | | |
| 9/11 | | Deposit Made In A Branch/Store | 103.66 | | |
| 9/11 | | Deposit Made In A Branch/Store | 154.13 | | |
| 9/11 | | Deposit Made In A Branch/Store | 239.20 | | |
| 9/11 | | Deposit Made In A Branch/Store | 139.81 | | |
| 9/11 | | Deposit Made In A Branch/Store | 320.27 | | |
| 9/11 | | Deposit Made In A Branch/Store | 294.32 | | |
| 9/11 | | Deposit Made In A Branch/Store | 60.00 | | |
| 9/11 | | Deposit Made In A Branch/Store | 359.75 | | |
| 9/11 | | Deposit Made In A Branch/Store | 91.03 | | |
| 9/11 | | eDeposit IN Branch/Store 09/11/17 02:22:26 Pm 8812 Corbin Ave Northridge CA | 314.64 | | |

Account number:  ████114  ■ September 1, 2017 - September 30, 2017  ■ Page 4 of 9



**WELLS FARGO**

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|--------------------|---------------------|
| 9/11 | | eDeposit IN Branch/Store 09/11/17 02:23:40 Pm 8812 Corbin Ave Northridge CA | 380.08 | | |
| 9/11 | | Deposit Made In A Branch/Store | 131.38 | | |
| 9/11 | | Deposit Made In A Branch/Store | 238.46 | | |
| 9/11 | | Deposit Made In A Branch/Store | 121.72 | | |
| 9/11 | | Deposit Made In A Branch/Store | 87.37 | | |
| 9/11 | | Deposit Made In A Branch/Store | 120.12 | | |
| 9/11 | | Deposit Made In A Branch/Store | 93.92 | | |
| 9/11 | | Deposit Made In A Branch/Store | 143.83 | | |
| 9/11 | | Deposit Made In A Branch/Store | 523.20 | | |
| 9/11 | | Deposit Made In A Branch/Store | 421.28 | | |
| 9/11 | | Deposit Made In A Branch/Store | 49.15 | | |
| 9/11 | | Deposit Made In A Branch/Store | 327.77 | | |
| 9/11 | | Deposit Made In A Branch/Store | 126.25 | | |
| 9/11 | | Deposit Made In A Branch/Store | 117.72 | | |
| 9/11 | | Deposit Made In A Branch/Store | 124.50 | | |
| 9/11 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 9/11 | 1080 | Check | | 10,000.00 | 8,701.37 |
| 9/12 | | eDeposit IN Branch/Store 09/12/17 02:02:48 Pm 1036 Anacapa St Santa Barbara CA | 212.84 | | |
| 9/12 | | eDeposit IN Branch/Store 09/12/17 02:03:32 Pm 1036 Anacapa St Santa Barbara CA | 53.87 | | |
| 9/12 | | eDeposit IN Branch/Store 09/12/17 02:04:33 Pm 1036 Anacapa St Santa Barbara CA | 89.39 | | |
| 9/12 | | Deposit Made In A Branch/Store | 224.07 | | 9,281.54 |
| 9/13 | | Deposit Made In A Branch/Store | 93.72 | | |
| 9/13 | | Deposit Made In A Branch/Store | 121.18 | | |
| 9/13 | | Deposit Made In A Branch/Store | 53.86 | | 9,550.30 |
| 9/14 | | Deposit Made In A Branch/Store | 300.30 | | |
| 9/14 | | Deposit Made In A Branch/Store | 112.02 | | |
| 9/14 | | Deposit Made In A Branch/Store | 69.49 | | |
| 9/14 | | Deposit Made In A Branch/Store | 84.10 | | |
| 9/14 | | Deposit Made In A Branch/Store | 76.43 | | 10,192.64 |
| 9/15 | | Deposit Made In A Branch/Store | 62.25 | | |
| 9/15 | | Deposit Made In A Branch/Store | 81.91 | | |
| 9/15 | | Deposit Made In A Branch/Store | 287.47 | | |
| 9/15 | | eDeposit IN Branch/Store 09/15/17 04:05:23 Pm 8812 Corbin Ave Northridge CA | 222.81 | | |
| 9/15 | | eDeposit IN Branch/Store 09/15/17 04:06:55 Pm 8812 Corbin Ave Northridge CA | 447.47 | | |
| 9/15 | | eDeposit IN Branch/Store 09/15/17 04:08:43 Pm 8812 Corbin Ave Northridge CA | 268.85 | | |
| 9/15 | | eDeposit IN Branch/Store 09/15/17 04:10:09 Pm 8812 Corbin Ave Northridge CA | 350.60 | | |
| 9/15 | | Deposit Made In A Branch/Store | 248.52 | | |
| 9/15 | 1081 | Check | | 9,000.00 | 3,162.52 |
| 9/18 | | Deposit Made In A Branch/Store | 113.42 | | |
| 9/18 | | Deposit Made In A Branch/Store | 58.25 | | |
| 9/18 | | Deposit Made In A Branch/Store | 219.05 | | |
| 9/18 | | Deposit Made In A Branch/Store | 105.75 | | |
| 9/18 | | Deposit Made In A Branch/Store | 126.54 | | |
| 9/18 | | Deposit Made In A Branch/Store | 195.76 | | |
| 9/18 | | Deposit Made In A Branch/Store | 160.74 | | |
| 9/18 | | Deposit Made In A Branch/Store | 243.83 | | |
| 9/18 | | Deposit Made In A Branch/Store | 126.92 | | |
| 9/18 | | Deposit Made In A Branch/Store | 191.43 | | |
| 9/18 | | eDeposit IN Branch/Store 09/18/17 03:44:57 Pm 8812 Corbin Ave Northridge CA | 39.65 | | |
| 9/18 | | eDeposit IN Branch/Store 09/18/17 03:45:38 Pm 8812 Corbin Ave Northridge CA | 288.05 | | |
| 9/18 | | eDeposit IN Branch/Store 09/18/17 03:46:22 Pm 8812 Corbin Ave Northridge CA | 135.43 | | 5,167.34 |

Account number: ████114 ■ September 1, 2017 - September 30, 2017 ■ Page 5 of 9



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 9/19 | | Deposit Made In A Branch/Store | 64.63 | | |
| 9/19 | | Deposit Made In A Branch/Store | 115.23 | | |
| 9/19 | | Deposit Made In A Branch/Store | 43.89 | | |
| 9/19 | | Deposit Made In A Branch/Store | 144.82 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:35:05 Pm 460 E Esplanade Dr Oxnard CA | 5.39 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:36:35 Pm 460 E Esplanade Dr Oxnard CA | 92.85 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:37:44 Pm 460 E Esplanade Dr Oxnard CA | 86.65 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:39:11 Pm 460 E Esplanade Dr Oxnard CA | 19.96 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:40:27 Pm 460 E Esplanade Dr Oxnard CA | 173.42 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:41:32 Pm 460 E Esplanade Dr Oxnard CA | 42.09 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:42:37 Pm 460 E Esplanade Dr Oxnard CA | 159.26 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:43:34 Pm 460 E Esplanade Dr Oxnard CA | 58.30 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:44:30 Pm 460 E Esplanade Dr Oxnard CA | 130.53 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:45:34 Pm 460 E Esplanade Dr Oxnard CA | 75.58 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:46:32 Pm 460 E Esplanade Dr Oxnard CA | 194.88 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 03:47:35 Pm 460 E Esplanade Dr Oxnard CA | 115.23 | | |
| 9/19 | | Deposit Made In A Branch/Store | 227.40 | | |
| 9/19 | | Deposit Made In A Branch/Store | 213.18 | | |
| 9/19 | | Deposit Made In A Branch/Store | 501.11 | | |
| 9/19 | | Deposit Made In A Branch/Store | 248.15 | | |
| 9/19 | | Deposit Made In A Branch/Store | 491.47 | | 8,371.36 |
| 9/20 | | Deposit Made In A Branch/Store | 43.09 | | |
| 9/20 | | Deposit Made In A Branch/Store | 141.39 | | |
| 9/20 | | Deposit Made In A Branch/Store | 416.08 | | |
| 9/20 | | Deposit Made In A Branch/Store | 76.45 | | |
| 9/20 | | Deposit Made In A Branch/Store | 67.27 | | |
| 9/20 | | Deposit Made In A Branch/Store | 182.41 | | |
| 9/20 | | Deposit Made In A Branch/Store | 207.78 | | |
| 9/20 | | Deposit Made In A Branch/Store | 124.51 | | |
| 9/20 | | Deposit Made In A Branch/Store | 573.15 | | |
| 9/20 | | Deposit Made In A Branch/Store | 234.91 | | |
| 9/20 | | Deposit Made In A Branch/Store | 18.83 | | 10,457.23 |
| 9/21 | | Deposit Made In A Branch/Store | 172.55 | | |
| 9/21 | | Deposit Made In A Branch/Store | 110.81 | | |
| 9/21 | | Deposit Made In A Branch/Store | 11.30 | | |
| 9/21 | | Deposit Made In A Branch/Store | 43.10 | | 10,794.99 |
| 9/22 | | Deposit Made In A Branch/Store | 53.23 | | |
| 9/22 | 1082 | Check | | 10,000.00 | 848.22 |
| 9/25 | | Deposit Made In A Branch/Store | 24.24 | | |
| 9/25 | | Deposit Made In A Branch/Store | 238.60 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 02:42:57 Pm 1036 Anacapa St Santa Barbara CA | 80.78 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 02:43:51 Pm 1036 Anacapa St Santa Barbara CA | 150.54 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 02:45:06 Pm 1036 Anacapa St Santa Barbara CA | 72.16 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 02:46:11 Pm 1036 Anacapa St Santa Barbara CA | 145.42 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 02:47:17 Pm 1036 Anacapa St Santa Barbara CA | 72.65 | | |

Account number: ███████114  ■  September 1, 2017 - September 30, 2017  ■  Page 6 of 9



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/25 | | eDeposit IN Branch/Store 09/23/17 02:48:40 Pm 1036 Anacapa St Santa Barbara CA | 216.13 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 02:49:47 Pm 1036 Anacapa St Santa Barbara CA | 31.29 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 02:50:56 Pm 1036 Anacapa St Santa Barbara CA | 259.72 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 02:51:52 Pm 1036 Anacapa St Santa Barbara CA | 105.62 | | |
| 9/25 | | Deposit Made In A Branch/Store | 300.45 | | |
| 9/25 | | Deposit Made In A Branch/Store | 320.19 | | |
| 9/25 | | Deposit Made In A Branch/Store | 210.80 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 03:27:31 Pm 8812 Corbin Ave Northridge CA | 50.76 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 03:28:32 Pm 8812 Corbin Ave Northridge CA | 155.09 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 03:29:53 Pm 8812 Corbin Ave Northridge CA | 210.22 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 03:30:54 Pm 8812 Corbin Ave Northridge CA | 160.55 | | |
| 9/25 | | eDeposit IN Branch/Store 09/23/17 03:31:50 Pm 8812 Corbin Ave Northridge CA | 62.37 | | |
| 9/25 | | Deposit Made In A Branch/Store | 371.43 | | |
| 9/25 | | Deposit Made In A Branch/Store | 132.82 | | |
| 9/25 | | Deposit Made In A Branch/Store | 438.99 | | |
| 9/25 | | Deposit Made In A Branch/Store | 179.89 | | |
| 9/25 | | Deposit Made In A Branch/Store | 370.27 | | |
| 9/25 | | Deposit Made In A Branch/Store | 96.32 | | |
| 9/25 | | Deposit Made In A Branch/Store | 166.84 | | |
| 9/25 | | Deposit Made In A Branch/Store | 32.31 | | |
| 9/25 | | Deposit Made In A Branch/Store | 191.27 | | |
| 9/25 | | Deposit Made In A Branch/Store | 201.38 | | |
| 9/25 | | Deposit Made In A Branch/Store | 60.08 | | |
| 9/25 | | Deposit Made In A Branch/Store | 299.82 | | |
| 9/25 | | Deposit Made In A Branch/Store | 295.68 | | |
| 9/25 | | eDeposit IN Branch/Store 09/25/17 03:34:55 Pm 8812 Corbin Ave Northridge CA | 230.46 | | |
| 9/25 | | Deposit Made In A Branch/Store | 333.80 | | |
| 9/25 | | eDeposit IN Branch/Store 09/25/17 03:36:45 Pm 8812 Corbin Ave Northridge CA | 311.85 | | |
| 9/25 | | Deposit Made In A Branch/Store | 246.56 | | |
| 9/25 | | Deposit Made In A Branch/Store | 123.20 | | |
| 9/25 | | Deposit Made In A Branch/Store | 30.58 | | |
| 9/25 | | Deposit Made In A Branch/Store | 11.46 | | |
| 9/25 | | Deposit Made In A Branch/Store | 146.37 | | |
| 9/25 | | Deposit Made In A Branch/Store | 73.17 | | |
| 9/25 | | Deposit Made In A Branch/Store | 171.46 | | |
| 9/25 | | Deposit Made In A Branch/Store | 100.49 | | |
| 9/25 | | Deposit Made In A Branch/Store | 349.20 | | |
| 9/25 | | Deposit Made In A Branch/Store | 22.54 | | |
| 9/25 | | Deposit Made In A Branch/Store | 174.83 | | 8,878.87 |
| 9/26 | | Deposit Made In A Branch/Store | 273.51 | | |
| 9/26 | | Deposit Made In A Branch/Store | 416.75 | | |
| 9/26 | | Deposit Made In A Branch/Store | 199.67 | | |
| 9/26 | | Deposit Made In A Branch/Store | 198.56 | | |
| 9/26 | | Deposit Made In A Branch/Store | 178.00 | | 10,145.36 |
| 9/27 | | Deposit Made In A Branch/Store | 189.75 | | |
| 9/27 | | Deposit Made In A Branch/Store | 128.36 | | |
| 9/27 | | Deposit Made In A Branch/Store | 565.79 | | |
| 9/27 | | Deposit Made In A Branch/Store | 54.59 | | |
| 9/27 | | Deposit Made In A Branch/Store | 355.01 | | |
| 9/27 | | Deposit Made In A Branch/Store | 69.15 | | |
| 9/27 | 1051 | Check | | 10,000.00 | 1,508.01 |

Account number: ■■■■114 ■ September 1, 2017 - September 30, 2017 ■ Page 7 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/28 | | eDeposit IN Branch/Store 09/28/17 11:11:56 Am 1036 Anacapa St Santa Barbara CA | 61.40 | | |
| 9/28 | | eDeposit IN Branch/Store 09/28/17 11:13:55 Am 1036 Anacapa St Santa Barbara CA | 197.12 | | |
| 9/28 | | eDeposit IN Branch/Store 09/28/17 11:15:09 Am 1036 Anacapa St Santa Barbara CA | 147.58 | | |
| 9/28 | | eDeposit IN Branch/Store 09/28/17 11:16:12 Am 1036 Anacapa St Santa Barbara CA | 114.38 | | |
| 9/28 | | Deposit Made In A Branch/Store | 936.96 | | |
| 9/28 | | Deposit Made In A Branch/Store | 104.40 | | |
| 9/28 | | Deposit Made In A Branch/Store | 21.54 | | |
| 9/28 | | Deposit Made In A Branch/Store | 98.73 | | 3,190.12 |
| 9/29 | | Deposit Made In A Branch/Store | 203.23 | | |
| 9/29 | | Deposit Made In A Branch/Store | 337.95 | | |
| 9/29 | | Deposit Made In A Branch/Store | 195.13 | | |
| 9/29 | | Interest Payment | 0.05 | | |
| 9/29 | | Monthly Service Fee | | 40.00 | |
| 9/29 | | Cash Deposited Fee | | 64.20 | |
| 9/29 | | Currency Ordered Fee | | 0.52 | 3,821.76 |
| Ending balance on 9/30 | | | | | 3,821.76 |
| **Totals** | | | **$41,445.48** | **$51,107.72** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1051 | 9/27 | 10,000.00 | 1080 | 9/11 | 10,000.00 | 1082 | 9/22 | 10,000.00 |
| 1079 * | 9/1 | 12,000.00 | 1081 | 9/15 | 9,000.00 | | | |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells    Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to abanker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2017 - 09/30/2017 | Standard monthly service fee $40.00 | You paid $40.00 |
|------|------|------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $6,297.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WK/WK

Account number: ███████114  ■  September 1, 2017 - September 30, 2017  ■  Page 8 of 9



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 41,400 | 20,000 | 21,400 | 0.0030 | 64.20 |
| Transactions | 239 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$64.20** |

# IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

## I. SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

|  |  |  |
|---|---|---|
| | Operating Account: | 23,944.53 |
| | Payroll Account: | 1,056.43 |
| | Tax Account: | 137.29 |
| Other Accounts: | Deposit Account | 3,821.76 |
| | | |
| Other Monies: | | |
| | Petty Cash (from below): | 5,005.70 |

TOTAL CASH AVAILABLE:            33,965.71

Petty Cash Transactions:

BEGINNING PETTY CASH = CASH ON HAND and IN STORES:            5,005.70

| Date | Purpose | Amount |
|------|---------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:            0.00

ENDING PETTY CASH = CASH ON HAND:            5,005.70

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Chrysler Capital | Monthly | 577 | 0 | 0 |
| Fashblvd.,Inc | Monthly | 60 | 0 | 0 |
| Hitachi Capital America Corp. | Monthly | 1,022 | 0 | 0 |
| Mercedes-Benz Financial Services US | Monthly | 762 | 0 | 0 |
| Pacific City Bank -3776 | Monthly | 5,812 | 0 | 0 |
| Pacific City Bank-1138 | Monthly | 21,316 | 0 | 0 |
| Pacific City Bank-4077 | Monthly | 7,292 | 0 | 0 |
| Toyota Financial Services | Monthly | 292 | 0 | 0 |
| US Bank Equipment Finance | Monthly | 2,879 | 0 | 0 |
| Peace People LLC | Monthly | 7,000 | 0 | 0 |
| #1 SOCM I,LLC | Monthly | 12% of Sales | 0 | 0 |
| #2 VTC Business Center, LLC | Monthly | CLOSED  2/21/17 | 1 (Nov Rent) | 7,500 |
| #3 Paseo Nuevo Owner LLC | Monthly | 10,000 | 0 | 0 |
| #5 Irvine Company LLC | Monthly | 16,048 | 0 | 0 |
| #6 RREEF America REIT Corp.BBB | Monthly | 9,555 | 0 | 0 |
| #9 Del Amo Fashion Center Operating Co | Monthly | 8,000 | 0 | 0 |
| #12 W/A SVT Holdings VI, LLC | Monthly | CLOSED 2/11/17 | 2 (Oct,Nov) | 7,357 |
| #14 South Bay Center, LLC | Monthly | CLOSED  1/27/17 | 2 (Oct, Nov) | 6,002 |
| #17 Temecula Towne Center Associates LP | Monthly | CLOSED 2/14/17 | 1 (Oct ) | 1,048 |
| #20 Wetfield Topanga Owner LP | Monthly | 17,227 | 0 | 0 |
| #21 Sherman Oaks Fashion Associates, LP | Monthly | 16,136 | 0 | 0 |
| #22 Bella Terra Associates,LLC | Monthly | 12,921 | 0 | 0 |
| La Cienega Partners LP | Monthly | CLOSED 1/18/17 | 0 | 0 |
| #28 Universal Studios LLC | Monthly | 11,026 | 0 | 0 |
| #29 GGP Northridge Fashion Center, LP | Monthly | 12,310 | 0 | 0 |
| #31 Glendale II Mall Associates, LLC | Monthly | 12,000 | | 0 |
| #33 Culver City Mall LLC | Monthly | 18,564 | 0 | 0 |
| #37 Macerich Cerritos, LLC | Monthly | CLOSED 2/27/17 | 0 | 0 |
| #38 Rancho Mall, LLC | Monthly | CLOSED 1/30/17 | 3 (Oct,,Nov,Jan) | 14,724 |
| #43 The Retail Property Trust | Monthly | CLOSED 12/31/16 | 3 (Oct,,Nov,Jan) | 22,097 |
| #47 Irvine Company LLC | Monthly | 10,000 | 0 | 0 |
| | | | TOTAL DUE: | 58,728 |

III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:  435,260.49
Total Wages Paid:  86,900.60

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 6,745.18 | | |
| State Withholding | 774.70 | | |
| FICA- Employer's Share | 6,647.90 | | |
| FICA- Employee's Share | 6,647.96 | | |
| Federal Unemployment | 228.04 | | |
| State Unemployment | 144.25 | | |
| Sales and Use | 42,272.00 | | |
| Other: State Other | 784.55 | | |
| TOTAL: | 64,244.58 | | |

Page 1 of 1

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 21,359.76 | 0.00 | 0.00 |
| 31 - 60 days |  | 0.00 | 0.00 |
| 61 - 90 days |  | 0.00 | 0.00 |
| 91 - 120 days |  | 0.00 | 0.00 |
| Over 120 days |  | 0.00 | 0.00 |
| TOTAL: | 21,359.76 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Samsung | $1,000,000 / $2,000,000 | 9/1/2018 | 10/15/2017 |
| Worker's Compensation | Samsung | $     1,000,000 | 9/1/2018 | 10/15/2017 |
| Casualty | Samsung | see General Liability | 9/1/2018 | 10/15/2017 |
| Vehicle | Samsung | $     1,000,000 | 9/1/2018 | 10/15/2017 |
| Others:        Umbrella | Samsung | $    10,000,000 | 9/1/2018 | 10/15/2017 |
|  |  |  |  |  |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Dec-2016 | 1,628,147.29 | 6,500.00 | 13-Jan-2017 | 6,500.00 | 0.00 |
| 31-Mar-2017 | 1,710,959.53 | 6,500.00 | 13-Apr-2017 | 6,500.00 | 0.00 |
| 31-June-2017 | 1,520,429.67 | 6,500.00 | 15-Jul-2017 | 6,500.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | 19,500.00 |  |  | 19,500.00 | 0.00 |

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Page 1 of 1

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: |  |  |
| Gross Sales/Revenue | 435,260 | 6,111,404 |
| Less: Returns/Discounts | 0 | 0 |
| Net Sales/Revenue | 435,260 | 6,111,404 |
|  |  |  |
| Cost of Goods Sold: |  |  |
| Beginning Inventory at cost | 3,113,404 | 22,296,692 |
| Purchases | 152,000 | 1,759,468 |
| Less: Ending Inventory at cost | 3,113,404 | 21,881,746 |
| Cost of Goods Sold (COGS) | 152,000 | 2,174,414 |
|  |  |  |
| Gross Profit | 283,260 | 3,937,990 |
|  |  |  |
| Other Operating Income (Itemize) | 0 | 0 |
|  |  |  |
| Operating Expenses: |  |  |
| Payroll - Insiders | 0 | 0 |
| Payroll - Other Employees | 86,900 | 1,440,495 |
| Payroll Taxes | 8,358 | 143,597 |
| Other Taxes (Itemize) | 0 |  |
| Depreciation and Amortization | 0 |  |
| Rent Expense - Real Property | 160,192 | 2,086,908 |
| Lease Expense - Personal Property | 0 | 6,228 |
| Insurance | 3,751 | 121,617 |
| Real Property Taxes | 0 | 0 |
| Telephone | 4,091 | 121,790 |
| Repairs and Maintenance |  |  |
| Travel and Entertainment (Itemize) | 0 | 0 |
| Miscellaneous Operating Expenses (Itemize) | 19,168 | 191,535 |
| Total Operating Expenses | 282,460 | 4,112,170 |
|  |  |  |
| Net Gain/(Loss) from Operations | 800 | (174,180) |
|  |  |  |
| Non-Operating Income: |  |  |
| Interest Income | 0 |  |
| Net Gain on Sale of Assets (Itemize) | 0 |  |
| Other (Itemize) | 0 |  |
| Total Non-Operating income | 0 |  |
|  |  |  |
| Non-Operating Expenses: |  |  |
| Interest Expense | 0 |  |
| Legal and Professional (Itemize) |  | 138,771 |
| Other (Itemize) | 0 |  |
| Total Non-Operating Expenses |  | 138,771 |
|  |  |  |
| NET INCOME/(LOSS) | 2741 | (313,751) |

BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 33,966 | |
| Restricted Cash | | |
| Accounts Receivable | 62,108 | |
| Inventory | 3,113,404 | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Itemize) | | |
| Total Current Assets | | 3,209,478 |
| | | |
| Property, Plant, and Equipment | 1,974,617 | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 1,974,617 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other - Security & Utility Deposits | 208,277 | |
| Total Other Assets | | 208,277 |
| TOTAL ASSETS | | 5,392,372 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 21,360 | |
| Taxes Payable | 64,245 | |
| Notes Payable | | |
| Professional fees | 130,311 | |
| Secured Debt | 58,728 | |
| Other - Accrued Payroll | | |
| Total Post-petition Liabilities | | 274,644 |
| | | |
| Pre-petition Liabilities: | | |
| Adminisrtative liabilities | 256,702 | |
| Secured Liabilities | 1,830,940 | |
| Priority Liabilities | 393,735 | |
| Unsecured Liabilities | 5,537,572 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 7,762,247 |
| TOTAL LIABILITIES | | 8,036,891 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (2,330,768) | |
| Post-petition Profit/(Loss) | (313,751) | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (2,644,519) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 5,392,372 |

**Blue Bee Inc**
**Miscellaneous Expenses**
**For the Period from 7/1/2017 to 7/31/2017**

| Expenses | Amount |
|---|---:|
| Alarm & Securities | 15 |
| Automobile Expense | 987 |
| Bank Charge | 1,084 |
| Credit Card Service | 2,888 |
| Equipment Rental | 397 |
| Janitorial Expense | 422 |
| Office Supplies | 473 |
| Outside Service | 129 |
| Repair & Maintenance | 1,307 |
| Supplies | 55 |
| Utilities | 11,411 |
| Total | 19,168 |

Case 2:16-bk-23836-SK   Doc 220   Filed 10/26/17   Entered 10/26/17 13:56:07   Desc
Main Document    Page 50 of 50

XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | ___ |

|   |   | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | ___ |

3.

State what progress was made during the reporting period toward filing a plan of reorganization.

Pursuant to an order entered by the Court on October 19, 2017, the Debtor's exclusive period to file a plan of reorganization ("Plan") has been extended to and including November 16, 2017. The Debtor anticipates filing a Plan and disclosure statement within its exclusivity period on or before November 16, 2017.

4. Describe potential future developments which may have a significant impact on the case:

The Debtor is in the process of completing its review of the proofs of claim that have been filed by creditors in the Debtor's case (which claims will need to be accounted for in its Plan), evaluating and determining the feasibility of potential terms of a Plan, evaluating its business operations and preparing accurate cash flow forecasts in support of a Plan, and completing the preparation of a Plan and disclosure statement and other documents related thereto. The Debtor intends to engage in discussions with its primary secured creditor, Pacific City Bank, regarding the potential consensual treatment of Pacific City Bank's claim against the Debtor under a Plan. Pacific City Bank's claim is secured by substantially all assets of the Debtor and a personal residence in Malibu, California owned by the Debtor's principals, Jeff Sunghak Kim and Young Ae Kim. There is currently a pending sale of the Malibu residence which is anticipated to close shortly. The closing of the sale of the Malibu residence will result in a substantial reduction of Pacific City Bank's claim against the Debtor, and will therefore have a significant impact upon the Debtor's discussions with Pacific City Bank regarding the treatment of Pacific City Bank's claim under a Plan. The Debtor anticipates completing such discussions and filing a proposed Plan and disclosure statement by November 16, 2017.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|   |   | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I,   Jeff Sunghak Kim,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.   10/20/17   Jeff Kim

| _____ | _____ | _____ |
|---|---|---|
| Date | Page 1 of 1 | Principal for debtor-in-possession |